UNITED STATES BANKRUPTCY COURT
_DISTRICT OF  NEW JERSEY_

**In re ROBERT ALVEREZ, YANIRYS C DIAZ-ALVEREZ**　　　Case No. 20-14587-MBK

Reporting Period: SEPTEMBER 30, 2020

### MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)
File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | 3 Accts |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | 3 Accts |
| Copies of bank statements | | X | 3 Accts |
| Cash disbursements journals | | X | 3 Accts |
| Statement of Operations | | NA | |
| Balance Sheet | | NA | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | NA | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_Robert Alvarez_

Signature of Debtor　　　　　　　　　　　　Date

　　　　　　　　　　　　　　　　　　　　　　11/3/2020

Yanirys Diaz Alvarez

Signature of Joint Debtor　　　　　　　　　Date

　　　　　　　　　　　　　　　　　　　　　　11/3/2020

Signature of Authorized Individual*　　　　Date

Printed Name of Authorized Individual　　　　　　　　Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: ROBERTY ALVEREZ, YANIRYS C DIAZ-ALVEREZ
                  Debtor

WELLS FARGO ███████████WELLS FARGO █████

Case No. 20-14587-MBK
Reporting Period __ SEPTEMBER 30, 2020

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.  A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CONT)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month | 14,294.16 | 3,165.96 |
| | | |
| **RECEIPTS** | | |
| Wages (Net) | 27,184.06 | 166,189.39 |
| Interest and Dividend Income | 0.08 | 0.31 |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | 840.84 | 111,176.64 |
| **Total Receipts** | - 28,024.98 | 277,366.34 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | 3,361.86 | 26,888.37 |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | 722.30 | 4,718.72 |
| Insurance | 684.97 | 4,737.92 |
| Auto Expense | 76.87 | 472.95 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | 750.00 | 5,710.79 |
| Medical Expenses | 463.33 | 3,446.70 |
| Household Expenses | 7,266.46 | 39,735.44 |
| Charitable Contributions | 40.00 | 485.00 |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | 1,084.00 |
| Travel and Entertainment | 2,475.87 | 12,032.99 |
| Gifts | | 148.14 |
| Other (attach schedule) | 10,261.30 | 153,028.10 |
| Total Ordinary Disbursements | - 26,102.96 | 252,489.12 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | 700.00 | 10,852.00 |
| U. S. Trustee Fees | 650.00 | 2,325.00 |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Items | - 1,350.00 | - 13,177.00 |
| | | |
| **Total Disbursements  (Ordinary + Reorganization)** | - 27,452.96 | - 265,666.12 |
| | | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | - 572.02 | - 11,700.22 |
| | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | 14,866.18 | - 14,866.18 |

In re: ROBERT ALVEREX, YANIRYS C DIAZ-ALVEREZ     Case No. 20-14587-MBK
                    Debtor                                    Reporting Period:_____ SEPTEMBER 30, 2020
WELLS FARGO███████ 322

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| TRANSFERS BETWEEN ACCTS | | 8,800.00 |
| ZELLE | | 506.00 |
| VENDOR REFUND | | 187.42 |
| EXPENSE REIMBURSEMENT | 180.00 | 255.00 |
| INCOME TAX RETUNDS | | 98,947.00 |
| INSURANCE REFUNDS | | 13.98 |
| LOAN FROM FAMILY MEMBER | | 800.00 |
| MOBIL DEPOSITS | 660.84 | 1,667.24 |
| TOTAL | 840.84 | 111,176.64 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |
| **Other Ordinary Disbursements** | | |
| FAMILY DISBURSEMENTS | | 7,196.00 |
| CHILDREN EXPENSES | 1,047.61 | 3,002.15 |
| STUDENT LOAN PAYMENT | 5,935.59 | 36,264.54 |
| TRANSFERS TO CHECKING/SAVINGS | 2,700.00 | 103,409.01 |
| TAX RETURN PREP | | 444.00 |
| CREDIT CARD PAYMENTS | | 400.00 |
| NOTE PAYABLE TOYOTA | 578.10 | 2,312.40 |
| TOTAL | 10,261.30 | 153,028.10 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |

FORM MOR-1 (INDV) (CON'T)
(9/99)

# Wells Fargo Everyday Checking

September 30, 2020  ■  Page 1 of 10



ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

#  IMPORTANT ACCOUNT INFORMATION

Please review an important message about changes we are making to your Everyday Checking account below your transaction detail.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $4,993.93 |
| Deposits/Additions | 32,262.01 |
| Withdrawals/Subtractions | - 31,290.07 |
| **Ending balance on 9/30** | **$5,965.87** |

Account number: ■■■■1322

ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ■■■■■■■■

September 30, 2020 ■ Page 2 of 10



**WELLS FARGO**

---

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■  Savings - ████████390

---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|-------------|---------------------|---------------------------|----------------------|
| 9/1 | | Purchase authorized on 08/29 Colloca Estate Win 315-9472069 NY S580242775469764 Card 5394 | | 110.05 | |
| 9/1 | | Purchase authorized on 08/30 Colloca Estate Win 315-9472069 NY S580243708361617 Card 2503 | | 49.46 | |
| 9/1 | | Purchase authorized on 08/30 Colloca Estate Win 315-9472069 NY S380243710856151 Card 5394 | | 24.00 | |
| 9/1 | | Purchase authorized on 08/30 Alexs on The Water Oswego NY S460244012965105 Card 5394 | | 212.92 | |
| 9/1 | | Purchase authorized on 08/31 Amazon.Com*Mu8U66G Amzn.Com/Bill WA S380244285413034 Card 2503 | | 13.03 | |
| 9/1 | | Purchase authorized on 08/31 Amazon.Com*Mu8Gg04 Amzn.Com/Bill WA S300244514714533 Card 2503 | | 200.00 | |
| 9/1 | | Public Service Pseg 007071073708 Robert Alvarez | | 278.57 | 4,105.90 |
| 9/2 | | Purchase Return authorized on 09/01 Amzn Mktp US Amzn.Com/Bill WA S620246546484143 Card 2503 | 12.74 | | |
| 9/2 | | Purchase authorized on 08/31 LA Tonalteca Scant Scranton PA S460244679190157 Card 5394 | | 95.37 | |
| 9/2 | | Recurring Payment authorized on 08/31 Octopus Music Scho 732-4918993 NJ S300245162692585 Card 5394 | | 150.00 | |
| 9/2 | | Purchase authorized on 09/01 Jampol Kinney Cpas 732-957-1500 NJ S300245522334465 Card 5394 | | 350.00 | |
| 9/2 | | Purchase authorized on 09/01 China Wokc Franklin Park NJ S580245724886284 Card 2503 | | 40.56 | 3,482.71 |
| 9/3 | | Capital Health Direct Dep 200903 928115423738Chl Diaz-Alvarez,Yanirys | 6,036.92 | | |
| 9/3 | | Purchase authorized on 09/01 Exxonmobil 4797 Kendall Park NJ S460245544758870 Card 2503 | | 22.66 | |
| 9/3 | | Purchase authorized on 09/02 Pp*South Brunswick 732-2977800 NJ S380246589949363 Card 2503 | | 35.00 | |
| 9/3 | | Purchase authorized on 09/02 Dick's Clothing&Sp East Brunswic NJ S580246647059110 Card 5394 | | 126.99 | |
| 9/3 | | Zelle to Alvarez Nereida on 09/03 Ref #Rp08S2Z26N | | 100.00 | |
| 9/3 | | Purchase with Cash Back $ 20.00 authorized on 09/03 Costco Whse #1174 North Brunswi NJ P00300247698577879 Card 2503 | | 195.23 | |
| 9/3 | | Zelle to Z Destiney on 09/03 Ref #Rp08S58Yg7 | | 20.00 | 9,019.75 |
| 9/4 | | Zelle From Nereida Alvarez on 09/04 Ref # Pnc037807963 | 100.00 | | |
| 9/4 | | Purchase authorized on 09/02 The American Colle 800-6738444 DC S300247181283753 Card 2503 | | 820.00 | |
| 9/4 | | Purchase authorized on 09/03 The Dance Factory Skillman NJ S460247550897326 Card 2503 | | 641.25 | |
| 9/4 | | Purchase authorized on 09/03 The Dance Factory Skillman NJ S380247551793296 Card 2503 | | 35.00 | |
| 9/4 | | Purchase authorized on 09/03 Sq *Princeton Farm Princeton NJ S580247594494539 Card 2503 | | 29.00 | |
| 9/4 | | Purchase authorized on 09/03 Costco Whse #1174 North Brunswi NJ S380247700447035 Card 2503 | | 5.31 | |
| 9/4 | | Recurring Transfer to Rosario W Savings Ref #Op08S6K68T xxxxxxxxx9464 | | 200.00 | |
| 9/4 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op08S75S9S xxxxxx5390 | | 800.00 | |
| 9/4 | | Purchase with Cash Back $ 40.00 authorized on 09/04 Stop & Shop 0802 Franklin Twns NJ P00580248493276327 Card 5394 | | 49.48 | |
| 9/4 | 116 | Check | | 650.00 | 5,889.71 |

September 30, 2020 ■ Page 3 of 10



WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/8 | | Purchase authorized on 09/04 Marina Grille Belmar NJ S460248787995210 Card 5394 | | 111.31 | |
| 9/8 | | Purchase authorized on 09/04 Lyft *Cancel Fee Lyft.Com CA S580248797845376 Card 2503 | | 5.00 | |
| 9/8 | | Purchase authorized on 09/05 Amzn Mktp US*Mu0K3 Amzn.Com/Bill WA S580249489374403 Card 5394 | | 51.47 | |
| 9/8 | | Purchase authorized on 09/05 Lyft *Ride Sat 8 Lyft.Com CA S460249499742751 Card 2503 | | 11.18 | |
| 9/8 | | Purchase authorized on 09/05 License Fee CDS Egov.Com NJ S580249538783475 Card 2503 | | 40.00 | |
| 9/8 | | Recurring Payment authorized on 09/05 Octopus Music Scho 732-4918993 NJ S580249590617052 Card 5394 | | 35.00 | |
| 9/8 | | Purchase authorized on 09/05 Ocean State 556 Franklin Park NJ S300249673234139 Card 2503 | | 92.49 | |
| 9/8 | | Purchase authorized on 09/06 Brick Farm Market Hopewell NJ S580250636314341 Card 2503 | | 55.41 | |
| 9/8 | | Purchase authorized on 09/06 Brick Farm Market Hopewell NJ S580250663491350 Card 2503 | | 9.43 | |
| 9/8 | | Purchase authorized on 09/06 Princeton NJ Parki Princeton NJ S580251187732336 Card 5394 | | 3.50 | |
| 9/8 | | Recurring Payment authorized on 09/07 Vzwrlss*Bill Pay 800-9220204 CA S580251433693025 Card 5394 | | 258.56 | |
| 9/8 | | Purchase authorized on 09/07 The Home Depot 6917 Monmouth Jct NJ P00580251584697298 Card 5394 | | 102.83 | |
| 9/8 | | Purchase with Cash Back $ 40.00 authorized on 09/07 Stop & Shop 0802 Franklin Twns NJ P00580251706352775 Card 5394 | | 85.02 | 5,028.51 |
| 9/9 | | Purchase authorized on 09/08 Tle Monmouth Junct 732-422-7400 NJ S580252520989112 Card 5394 | | 125.00 | |
| 9/9 | | Recurring Payment authorized on 09/08 Verizon*Recurring 800-Verizon FL S38025263610434O Card 5394 | | 185.17 | |
| 9/9 | | Purchase authorized on 09/08 Bottle King Prince Princeton NJ S380252759634464 Card 5394 | | 130.03 | |
| 9/9 | | Toyota Pay Tfs 200909 029-6766616 029-6766616 | | 289.05 | |
| 9/9 | | Dept Education Student Ln 200908 6O30C3Ldh91 Robert Alvarez | | 417.59 | 3,881.67 |
| 9/10 | | Purchase authorized on 09/09 Luxury Skin Care WWW.Laradevga NY S300253420260866 Card 2503 | | 331.50 | |
| 9/10 | | Purchase authorized on 09/09 Tle Monmouth Junct 732-422-7400 NJ S380253575871199 Card 5394 | | 747.61 | |
| 9/10 | | Purchase authorized on 09/09 Sun Basket 855-204-7597 CA S460253836689387 Card 2503 | | 79.93 | 2,722.63 |
| 9/11 | | Mobile Deposit : Ref Number :604110377401 | 660.84 | | |
| 9/11 | | Recurring Payment authorized on 09/10 Svm*Terminix Intl 800-8376464 TN S300255033173629 Card 5394 | | 196.72 | 3,186.75 |
| 9/14 | | Zeneca 4646 EDI Paymnt SEP 12 2000736446 9*0110\Ge*000001*000005644\Iea*00001*000005644\ | 85.00 | | |
| 9/14 | | Purchase authorized on 09/10 New Nail Time and Kendall Park NJ S460254657346520 Card 2503 | | 60.00 | |
| 9/14 | | Purchase authorized on 09/11 Exxonmobil 4796 Monmouth Junc NJ S580255746643399 Card 2503 | | 25.24 | |
| 9/14 | | Purchase authorized on 09/11 Kumo 27 Restaurant South Brunswi NJ S580255792827695 Card 5394 | | 12.60 | |
| 9/14 | | Purchase authorized on 09/11 Kumo 27 Restaurant South Brunswi NJ S30025580089497 Card 5394 | | 16.33 | |
| 9/14 | | Purchase authorized on 09/11 Kumo 27 Restaurant South Brunswi NJ S30025584696530 Card 5394 | | 168.84 | |
| 9/14 | | Purchase with Cash Back $ 60.00 authorized on 09/12 Costco Whse #1174 North Brunswi NJ P00580256581874177 Card 5394 | | 244.65 | |
| 9/14 | | Purchase authorized on 09/12 Costco Whse #1174 North Brunswi NJ S380256582778004 Card 5394 | | 6.37 | |
| 9/14 | | Purchase with Cash Back $ 20.00 authorized on 09/12 Wholefds Prn 101 3495 Rou Princeton NJ P00380256669164272 Card 2503 | | 24.80 | |

September 30, 2020 ■ Page 4 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/14 | | Purchase authorized on 09/12 Marshalls 3495 Route 1 Princeton NJ P00000000679540847 Card 5394 | | 110.96 | |
| 9/14 | | Purchase authorized on 09/12 Wholefds Prn 10187 Princeton NJ S460256682777404 Card 2503 | | 149.62 | |
| 9/14 | | Purchase with Cash Back $ 40.00 authorized on 09/13 Stop & Shop 0802 Franklin Twns NJ P00460257814422256 Card 5394 | | 62.00 | |
| 9/14 | | Newyorklife-AARP Insurance SEP 20 A9184725 Yanirys Diaz Alvarez | | 35.88 | 2,354.46 |
| 9/15 | | Pediatrix Medica Payroll 200911 055660 Diaz -Alvarez Yanirys | 1,177.74 | | |
| 9/15 | | Astrazeneca Phar Payroll 200915 20091505132298 Robert Alvarez | 1,900.53 | | |
| 9/15 | | Purchase authorized on 09/12 Amzn Mktp US*M486E Amzn.Com/Bill WA S300257149686669 Card 2503 | | 1.14 | |
| 9/15 | | Purchase authorized on 09/13 Apple Cash 877-233-8552 CA S380257862737745 Card 5394 | | 50.00 | |
| 9/15 | | Purchase authorized on 09/13 Amazon.Com*M484O73 Amzn.Com/Bill WA S580258178194237 Card 2503 | | 7.99 | |
| 9/15 | | Purchase authorized on 09/14 Amz*Glamnetic Pay.Amazon.CO CA S300259037968563 Card 2503 | | 69.12 | |
| 9/15 | | Recurring Payment authorized on 09/14 Grncheforder-004 888-236-7295 CO S580259155458502 Card 2503 | | 41.94 | |
| 9/15 | | Upromise Invmnts Achcntribs 091520 000018239612008 818 19600305802 | | 150.00 | |
| 9/15 | | Upromise Invmnts Achcntribs 091520 000018239612009 135 19600305803 | | 150.00 | 4,962.54 |
| 9/16 | | Purchase Return authorized on 09/15 Sun Basket 855-204-7597 CA S620260548513653 Card 2503 | 79.93 | | |
| 9/16 | | Purchase authorized on 09/14 Amzn Mktp US*M458F Amzn.Com/Bill WA S300258756524254 Card 2503 | | 5.24 | |
| 9/16 | | Purchase authorized on 09/15 Stop & Shop 0802 Franklin Twns NJ S580259629453381 Card 2503 | | 4.74 | |
| 9/16 | | Purchase authorized on 09/15 Stop & Shop 0802 Franklin Twns NJ S580259640686987 Card 2503 | | 55.42 | |
| 9/16 | | Guardian/Berksh Ins. Prem. 091620 306990 Yanirys Diaz | | 518.95 | 4,458.12 |
| 9/17 | | Capital Health Direct Dep 200917 437555565377Chl Diaz-Alvarez,Yanirys | 5,088.95 | | |
| 9/17 | | Capital Health Direct Dep 200917 437555565376Chl Diaz-Alvarez,Yanirys | 6,036.93 | | |
| 9/17 | | Purchase authorized on 09/10 Aquasana Water Fil 817-2316669 TX S460255161390918 Card 5394 | | 46.90 | |
| 9/17 | | Purchase authorized on 09/15 Amzn Mktp US*Mu8Rx Amzn.Com/Bill WA S380260073377274 Card 2503 | | 18.12 | |
| 9/17 | | Recurring Payment authorized on 09/16 Octopus Music Scho 732-4918993 NJ S580260742683567 Card 5394 | | 103.50 | |
| 9/17 | | Jackson NAT1 Pol Prem Vica003634 Robert Alvarez | | 60.03 | 15,355.45 |
| 9/18 | | Purchase authorized on 09/15 Amzn Mktp US*M41WO Amzn.Com/Bill WA S580260146710541 Card 2503 | | 19.99 | |
| 9/18 | | Purchase authorized on 09/16 Five Below 321 North Brunswi NJ S460260700835422 Card 2503 | | 70.00 | |
| 9/18 | | Purchase authorized on 09/16 Store Mgrsbux25917 Monmouth Junc NJ S460260729403617 Card 2503 | | 9.54 | |
| 9/18 | | Recurring Transfer to Rosario W Savings Ref #Op08Vlyhbn xxxxxxxxx9464 | | 200.00 | |
| 9/18 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op08Vmhmgb xxxxxx5390 | | 800.00 | |
| 9/18 | | Bill Pay Elfi Mobile xxxx32472 on 09-18 | | 1,600.00 | |
| 9/18 | | Bill Pay Sofi Mobile xxxxx32472 on 09-18 | | 3,500.00 | |
| 9/18 | | Purchase with Cash Back $ 40.00 authorized on 09/18 Dollar Ge 3151 Route 2 Franklin Park NJ P00000000070981598 Card 2503 | | 135.62 | |
| 9/18 | | Purchase authorized on 09/18 Costco Whse #0323 Edison NJ P00300262708077210 Card 5394 | | 148.63 | 8,871.67 |

September 30, 2020 ■ Page 5 of 10



**Transaction history  (continued)**

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|----------------------------|----------------------|
| 9/21 | | Purchase authorized on 09/16 Amzn Mktp US*M41Xy Amzn.Com/Bill WA S580260860964644 Card 2503 | | 27.71 | |
| 9/21 | | Purchase authorized on 09/17 8869 Retro Fitness Iselin NJ S380261657656994 Card 5394 | | 21.31 | |
| 9/21 | | Purchase authorized on 09/18 Costco Whse #0323 Edison NJ S300262702073219 Card 5394 | | 19.99 | |
| 9/21 | | Purchase authorized on 09/18 Hair Time Franklin Park NJ S460262751236582 Card 2503 | | 55.00 | |
| 9/21 | | Purchase authorized on 09/18 Jmg_1 Princeton NJ S300262822765116 Card 5394 | | 131.79 | |
| 9/21 | | Purchase authorized on 09/19 Stop & Shop 0802 Franklin Twns NJ S580263621195306 Card 2503 | | 12.77 | |
| 9/21 | | Purchase with Cash Back $40.00 authorized on 09/19 Stop & Shop 0802 Franklin Twns NJ P00300263666447446 Card 5394 | | 73.08 | |
| 9/21 | | Purchase authorized on 09/19 Apple Cash 877-233-8552 CA S380263735091808 Card 5394 | | 40.00 | |
| 9/21 | | Purchase authorized on 09/20 Slice*Dusals Slicelife.Com NY S460264784037050 Card 5394 | | 49.13 | |
| 9/21 | 119 | Check | | 50.70 | |
| 9/21 | 120 | Check | | 20.00 | 8,370.19 |
| 9/22 | | Purchase authorized on 09/19 Buyrite of Northbr North Brunswi NJ S460263849241648 Card 5394 | | 207.91 | |
| 9/22 | | Purchase authorized on 09/20 Stage House Tavern Somerset NJ S580264660896130 Card 5394 | | 128.22 | |
| 9/22 | | Purchase authorized on 09/20 Amzn Mktp US*M43Kq Amzn.Com/Bill WA S380265197284883 Card 5394 | | 27.58 | |
| 9/22 | | Online Transfer to Rosario W Savings xxxxxxxxx9464 Ref #Ib08WF8Ljz on 09/22/20 | | 2,000.00 | |
| 9/22 | | Online Transfer to Rosario W Savings xxxxxxxxx9464 Ref #Ib08WF8RLX on 09/22/20 | | 2,000.00 | 4,006.48 |
| 9/23 | | Purchase authorized on 09/22 Cardio Medical Gro Edison NJ S580268497006904 Card 5394 | | 131.83 | |
| 9/23 | | Purchase authorized on 09/22 Vivint Inc/US 800-216-5232 UT S580266637948440 Card 5394 | | 79.42 | |
| 9/23 | | Purchase authorized on 09/22 McDonald's F11154 Monmouth Junc NJ S460266663612919 Card 2503 | | 8.28 | |
| 9/23 | | Brighthouse Fin Payment 200923 50001545474 Yanirys Diaz-Alvarez | | 70.11 | |
| 9/23 | 126 | Check | | 100.00 | 3,616.84 |
| 9/24 | | ATM Withdrawal authorized on 09/24 396 Renaissance Blvd E No Brunswick NJ 0002815 ATM ID 0664Z Card 2503 | | 100.00 | 3,516.84 |
| 9/25 | | Zeneca 4646 EDI Paymnt SEP 24 2000741104 9*0056\Ge*000001*000005666\Iea*00001*000005666\ | 95.00 | | |
| 9/25 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib08Wvlv7M on 09/25/20 | 2,000.00 | | |
| 9/25 | | Purchase authorized on 09/23 Exxonmobil 4796 Monmouth Junc NJ S30026771512123 2 Card 2503 | | 25.47 | |
| 9/25 | | Recurring Payment authorized on 09/24 Apple.Com/Bill 866-712-7753 CA S580268272962198 Card 5394 | | 2.99 | |
| 9/25 | | Purchase authorized on 09/24 Fanduel.Com 800-475-2250 NY S380268489909262 Card 5394 | | 100.00 | |
| 9/25 | | Purchase authorized on 09/24 Amzn Mktp US*M44S8 Amzn.Com/Bill WA S300268536643640 Card 2503 | | 4.96 | |
| 9/25 | | Purchase authorized on 09/24 Amzn Mktp US*M42PI Amzn.Com/Bill WA S380268547688175 Card 2503 | | 19.24 | |
| 9/25 | | Purchase authorized on 09/24 Paypal *Ortfarmsll 402-935-7733 CA S300268692448940 Card 2503 | | 50.00 | |
| 9/25 | | Purchase authorized on 09/24 Dunkin #342027 Q35 N Brunswick NJ S580268697180085 Card 2503 | | 5.53 | |
| 9/25 | | Purchase authorized on 09/24 Wegmans #032 Woodbridge NJ S300268707130196 Card 5394 | | 137.61 | 5,266.04 |

*(handwritten)* TRANSFER FROM WF 5390

September 30, 2020 ■ Page 6 of 10



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/28 | | Purchase authorized on 09/24 Amzn Mktp US*M44Rp Amzn.Com/Bill WA S300268674342275 Card 2503 | | 36.25 | |
| 9/28 | | Purchase authorized on 09/24 Apple Cash 877-233-8552 CA S380268799561667 Card 5394 | | 50.00 | |
| 9/28 | | Purchase authorized on 09/24 United 016232 800-932-2732 TX S300269041867078 Card 2503 | | 53.40 | |
| 9/28 | | Purchase authorized on 09/24 United 016232 800-932-2732 TX S380269043395320 Card 2503 | | 68.15 | |
| 9/28 | | Purchase authorized on 09/24 United 016232 800-932-2732 TX S300269044604621 Card 2503 | | 373.55 | |
| 9/28 | | Purchase authorized on 09/24 United 016232 800-932-2732 TX S300269044604621 Card 2503 | | 373.55 | |
| 9/28 | | Purchase authorized on 09/24 United 016232 800-932-2732 TX S300269046066034 Card 2503 | | 298.55 | |
| 9/28 | | Purchase authorized on 09/25 Amzn Mktp US*M43N7 Amzn.Com/Bill WA S380269282860602 Card 2503 | | 19.79 | |
| 9/28 | | Purchase authorized on 09/25 New York & CO #301 North Brunswi NJ S380269644084082 Card 2503 | | 93.35 | |
| 9/28 | | Purchase authorized on 09/25 Amazon.Com*M43SC12 Amzn.Com/Bill WA S380269808769498 Card 2503 | | 17.04 | |
| 9/28 | | Purchase authorized on 09/25 Home Plate Caterin Bridgewater NJ S380269818529153 Card 5394 | | 33.00 | |
| 9/28 | | Purchase Intl authorized on 09/26 Fathersons/Chantun 01708768871 Gbr S460270535988592 Card 5394 | | 228.57 | |
| 9/28 | | International Purchase Transaction Fee | | 6.85 | |
| 9/28 | | Purchase authorized on 09/26 The Home Depot 6917 Monmouth Jct NJ P00380270605523917 Card 5394 | | 19.16 | |
| 9/28 | | Purchase authorized on 09/26 The Home Depot 6917 Monmouth Jct NJ P00460270607957733 Card 5394 | | 19.16 | |
| 9/28 | | Purchase authorized on 09/26 Eno Terra Kingston NJ S580270768993260 Card 5394 | | 366.44 | |
| 9/28 | | Purchase authorized on 09/26 Prime Video*M40O00 888-802-3080 WA S460270833205056 Card 2503 | | 2.12 | |
| 9/28 | | Recurring Payment authorized on 09/27 Apple.Com/Bill 866-712-7753 CA S580271344334564 Card 2503 | | 2.99 | |
| 9/28 | | Purchase authorized on 09/27 Costco Whse #1174 North Brunswi NJ P00580271550293053 Card 5394 | | 175.13 | |
| 9/28 | | Purchase authorized on 09/27 Popeyes 5814 New Brunswick NJ S300271592448051 Card 5394 | | 34.42 | |
| 9/28 | | Zelle to Z Destiney on 09/27 Ref #Rp08x6Jcjn | | 60.00 | |
| 9/28 | | Purchase Return authorized on 09/26 The Home Depot 6917 Monmouth Jct NJ P00580270597446247 Card 5394 | 44.44 | | |
| 9/28 | 121 | Check | | 750.00 | 2,229.01 |
| 9/29 | | Online Transfer From Rosario W Savings xxxxxxxxx9464 Ref #Ib08Xgmkjf on 09/29/20 | 2,000.00 | | |
| 9/29 | | Purchase authorized on 09/28 Amazon.Com*M45Ws6S Amzn.Com/Bill WA S300272615828657 Card 2503 | | 40.66 | |
| 9/29 | | Purchase authorized on 09/28 Ocean State 556 Franklin Park NJ S460272697683928 Card 2503 | | 36.54 | |
| 9/29 | | Recurring Payment authorized on 09/28 Grncheforder-005 888-236-7295 CO S300273155496620 Card 2503 | | 58.93 | |
| 9/29 | | Zelle to Mercado Sister on 09/29 Ref #Rp08Xgmn42 | | 500.00 | |
| 9/29 | 122 | Check | | 10.00 | |
| 9/29 | 123 | Check | | 10.00 | 3,572.88 |
| 9/30 | | Astrazeneca Phar Payroll 200930 20093005132298 Robert Alvarez | 6,942.99 | | |
| 9/30 | | Purchase authorized on 09/29 Fanduel.Com 800-475-2250 NY S380273548728847 Card 5394 | | 10.00 | |
| 9/30 | | Recurring Payment authorized on 09/29 Apple.Com/Bill 408-974-1010 CA S580273629459987 Card 2503 | | 14.99 | |
| 9/30 | | Purchase authorized on 09/29 Goodwill Ind #906 East Brunswic NJ S380273632093343 Card 2503 | | 106.10 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|------------|---------|
| 9/30 | | Purchase authorized on 09/29 Jampol Kinney Cpas 732-957-1500 NJ S46027371241O319 Card 5394 | | 350.00 | |
| 9/30 | | Toyota Pay Tfs 200930 029-6766616 O29-6766616 | | 289.05 | |
| 9/30 | | Dept Education Student Ln 200929 6O3Horsmln1 Robert Alvarez | | 418.00 | |
| 9/30 | | Quicken Loans Mtg Pymts 092920 3348492330 Wells Fargo | | 3,361.86 | 5,965.87 |
| **Ending balance on 9/30** | | | | | **5,965.87** |
| **Totals** | | | **$32,262.01** | **$31,290.07** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 116 | 9/4 | 650.00 | 121 | 9/28 | 750.00 | 123 | 9/29 | 10.00 |
| 119 * | 9/21 | 50.70 | 122 | 9/29 | 10.00 | 126 * | 9/23 | 100.00 |
| 120 | 9/21 | 20.00 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2020 - 09/30/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $2,229.01 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $27,364.06 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 116 ☑ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |
| RC/RC | | |

## IMPORTANT ACCOUNT INFORMATION:

**Your options to avoid the Everyday Checking account monthly service fee are changing.**

**Effective with the fee period beginning after October 8, 2020,**   the option to avoid the $10 monthly service fee with 10 or more posted debit card transactions will no longer be available, and the minimum daily balance option will be lowered to $500. Once these changes are effective, the monthly service fee can be avoided with ONE of the following options each fee period:
- Maintain a $500 minimum daily balance
- $500 or more in total qualifying direct deposits*
- Linked to a Wells Fargo Campus ATM or Campus Debit Card**
- Primary account owner is 17 through 24 years old***

If you do not meet one of the options above each fee period, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.



**Fee Period:**
The fee period is the period used to calculate the monthly service fee. Your statement includes a monthly service fee summary with the dates of your fee period. The monthly service fee summary is also available through Wells Fargo Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Consumer Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

*A qualifying direct deposit is a direct deposit of your salary, pension, Social Security, or other regular monthly income electronically deposited through the Automated Clearing House (ACH) network to this checking account by your employer or an outside agency. Transfers from one account to another, mobile deposits, or deposits made at a banking location or ATM do not qualify as a direct deposit. If at any time the direct deposit discontinues, we will look back 65 days to see if you met the direct deposit requirements before a monthly service fee is charged.
**Wells Fargo Campus ATM and Campus Debit Cards are available for students, faculty and staff of colleges and universities that participate in the Wells Fargo Campus Card (SM) program. Ask a banker for additional details about participating colleges and universities. Your checking account will receive a monthly service fee waiver within 45 days of linking your Campus Card to that account.
***Primary account owner is an individual that has tax responsibility for the account. On the primary account owner's 25th birthday, the account will automatically be subject to the then current monthly service fee unless you meet one of the other options to avoid the monthly service fee.



# ☑ IMPORTANT ACCOUNT INFORMATION

Effective June 1, 2020, the Deposit Account Agreement has been updated.

In the section of the Deposit Account Agreement titled "Available balance, posting order, and overdrafts," the second bullet of the paragraph titled "Then, we sort your transactions into categories before we process them" is deleted and replaced with the following: "Then, we process withdrawals/payments we have previously authorized and cannot return unpaid, such as debit card purchases, ATM withdrawals, account transfers, Online Bill Pay transactions, and teller-cashed checks. If we receive more than one of these transactions for payment from your account, we will generally sort and pay them based on the date and time you conducted the transactions. For a debit card transaction, if a merchant does not seek authorization from the Bank at the time of the transaction or you conducted the transaction more than 10 business days before we receive it for payment, we will use the date the transaction is received for payment from your account. For some transactions, such as Online Bill Pay transactions or teller-cashed checks, the time may be assigned by our systems and may vary from the time it was conducted. Multiple transactions that have the same time will be sorted and paid from lowest to highest dollar amount."

For questions, please call the number listed on your statement.

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued

September 30, 2020  ■  Page 9 of 10



charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.

September 30, 2020 ■ Page 10 of 10



**WELLS FARGO**

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.    $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

➤    + $ _____

**C** Add **A** and **B** to calculate the subtotal.    = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

➤    - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.    = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801    Member FDIC. EQUAL HOUSING LENDER

11:18 AM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 09/30/2020

|  | Sep 30, 20 |  |
|---|---|---|
| **Beginning Balance** |  | 4,993.93 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 149 items | -31,290.07 |  |
| Deposits and Credits - 17 items | 32,262.01 |  |
| **Total Cleared Transactions** | 971.94 |  |
| **Cleared Balance** |  | **5,965.87** |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 1 item | -68.15 |  |
| **Total Uncleared Transactions** | -68.15 |  |
| **Register Balance as of 09/30/2020** |  | **5,897.72** |
| **Ending Balance** |  | 5,897.72 |

11:18 AM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 4,993.93 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 149 items | | | | | | |
| Check | 09/01/2020 | | PSE&G | X | -278.57 | -278.57 |
| Check | 09/01/2020 | | ALEXS ON THE WA... | X | -212.92 | -491.49 |
| Check | 09/01/2020 | | AMAZON | X | -200.00 | -691.49 |
| Check | 09/01/2020 | | COLLOCA  ESTATE | X | -110.05 | -801.54 |
| Check | 09/01/2020 | | COLLOCA  ESTATE | X | -49.46 | -851.00 |
| Check | 09/01/2020 | | COLLOCA  ESTATE | X | -24.00 | -875.00 |
| Check | 09/01/2020 | | AMAZON | X | -13.03 | -888.03 |
| Check | 09/02/2020 | | JAMPOL KINNEY C... | X | -350.00 | -1,238.03 |
| Check | 09/02/2020 | | OCTOPUS MUSIC ... | X | -150.00 | -1,388.03 |
| Check | 09/02/2020 | | LA TONALTECA | X | -95.37 | -1,483.40 |
| Check | 09/02/2020 | | CHINA WOK | X | -40.56 | -1,523.96 |
| Check | 09/03/2020 | | COSTCO | X | -195.23 | -1,719.19 |
| Check | 09/03/2020 | | DICKS SPORTING ... | X | -126.99 | -1,846.18 |
| Check | 09/03/2020 | | ZELLE | X | -100.00 | -1,946.18 |
| Check | 09/03/2020 | | SOUTH BRUNSWI... | X | -35.00 | -1,981.18 |
| Check | 09/03/2020 | | EXXON | X | -22.66 | -2,003.84 |
| Check | 09/03/2020 | | ZELLE | X | -20.00 | -2,023.84 |
| Check | 09/04/2020 | | THE AMERICAN C... | X | -820.00 | -2,843.84 |
| Deposit | 09/04/2020 | | TRANSFER | X | -800.00 | -3,643.84 |
| Check | 09/04/2020 | 116 | | X | -650.00 | -4,293.84 |
| Check | 09/04/2020 | | THE DANCE FACT... | X | -641.25 | -4,935.09 |
| Check | 09/04/2020 | | TRANSFER | X | -200.00 | -5,135.09 |
| Check | 09/04/2020 | | STOP & SHOP | X | -49.48 | -5,184.57 |
| Check | 09/04/2020 | | THE DANCE FACT... | X | -35.00 | -5,219.57 |
| Check | 09/04/2020 | | PRINCETON FARM | X | -29.00 | -5,248.57 |
| Check | 09/04/2020 | | COSTCO | X | -5.31 | -5,253.88 |
| Check | 09/08/2020 | | VERIZON | X | -258.56 | -5,512.44 |
| Check | 09/08/2020 | | MARINA GRILLE | X | -111.31 | -5,623.75 |
| Check | 09/08/2020 | | THE HOME DEPOT | X | -102.83 | -5,726.58 |
| Check | 09/08/2020 | | OCEAN STATE 556 | X | -92.49 | -5,819.07 |
| Check | 09/08/2020 | | STOP & SHOP | X | -85.02 | -5,904.09 |
| Check | 09/08/2020 | | BRICK FARM MAR... | X | -55.41 | -5,959.50 |
| Check | 09/08/2020 | | AMAZON | X | -51.47 | -6,010.97 |
| Check | 09/08/2020 | | NJ MOTOR VEHICLE | X | -40.00 | -6,050.97 |
| Check | 09/08/2020 | | OCTOPUS MUSIC ... | X | -35.00 | -6,085.97 |
| Check | 09/08/2020 | | LYFT | X | -11.18 | -6,097.15 |
| Check | 09/08/2020 | | BRICK FARM MAR... | X | -9.43 | -6,106.58 |
| Check | 09/08/2020 | | LYFT | X | -5.00 | -6,111.58 |
| Check | 09/08/2020 | | PRINCETON PARKI... | X | -3.50 | -6,115.08 |
| Check | 09/09/2020 | | DEPARTMENT OF ... | X | -417.59 | -6,532.67 |
| Check | 09/09/2020 | | TOYOTA | X | -289.05 | -6,821.72 |
| Check | 09/09/2020 | | VERIZON | X | -185.17 | -7,006.89 |
| Check | 09/09/2020 | | BOTTLE KING | X | -130.03 | -7,136.92 |
| Check | 09/09/2020 | | THE LEARNING EX... | X | -125.00 | -7,261.92 |
| Check | 09/10/2020 | | THE LEARNING EX... | X | -747.61 | -8,009.53 |
| Check | 09/10/2020 | | LARA DEVGAN | X | -331.50 | -8,341.03 |
| Check | 09/10/2020 | | SUN BASKET | X | -79.93 | -8,420.96 |
| Check | 09/11/2020 | | TERMINIX | X | -196.72 | -8,617.68 |
| Check | 09/14/2020 | | COSTCO | X | -244.65 | -8,862.33 |
| Check | 09/14/2020 | | KUMO | X | -168.84 | -9,031.17 |
| Check | 09/14/2020 | | WHOLE FOODS | X | -149.62 | -9,180.79 |
| Check | 09/14/2020 | | MARSHALLS | X | -110.96 | -9,291.75 |
| Check | 09/14/2020 | | STOP & SHOP | X | -62.00 | -9,353.75 |
| Check | 09/14/2020 | | NEW NAIL TIME | X | -60.00 | -9,413.75 |
| Check | 09/14/2020 | | NEWYORKLIFE-AA... | X | -35.88 | -9,449.63 |
| Check | 09/14/2020 | | EXXON | X | -25.24 | -9,474.87 |
| Check | 09/14/2020 | | WHOLE FOODS | X | -24.80 | -9,499.67 |
| Check | 09/14/2020 | | KUMO | X | -16.33 | -9,516.00 |
| Check | 09/14/2020 | | KUMO | X | -12.60 | -9,528.60 |
| Check | 09/14/2020 | | COSTCO | X | -6.37 | -9,534.97 |
| Check | 09/15/2020 | | UPROMISE | X | -150.00 | -9,684.97 |
| Check | 09/15/2020 | | UPROMISE | X | -150.00 | -9,834.97 |
| Check | 09/15/2020 | | AMAZON | X | -69.12 | -9,904.09 |
| Check | 09/15/2020 | | CASH APP | X | -50.00 | -9,954.09 |
| Check | 09/15/2020 | | GREEN CHEF | X | -41.94 | -9,996.03 |

11:18 AM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/15/2020 | | AMAZON | X | -7.99 | -10,004.02 |
| Check | 09/15/2020 | | AMAZON | X | -1.14 | -10,005.16 |
| Check | 09/16/2020 | | GUARDIAN/BERKS... | X | -518.95 | -10,524.11 |
| Check | 09/16/2020 | | STOP & SHOP | X | -55.42 | -10,579.53 |
| Check | 09/16/2020 | | AMAZON | X | -5.24 | -10,584.77 |
| Check | 09/16/2020 | | STOP & SHOP | X | -4.74 | -10,589.51 |
| Check | 09/17/2020 | | OCTOPUS MUSIC ... | X | -103.50 | -10,693.01 |
| Check | 09/17/2020 | | JACKSON NATION... | X | -60.03 | -10,753.04 |
| Check | 09/17/2020 | | AQUASANA | X | -46.90 | -10,799.94 |
| Check | 09/17/2020 | | AMAZON | X | -18.12 | -10,818.06 |
| Check | 09/18/2020 | | SOFI.COM | X | -3,500.00 | -14,318.06 |
| Check | 09/18/2020 | | ELFI.COM | X | -1,600.00 | -15,918.06 |
| Deposit | 09/18/2020 | | TRANSFER | X | -800.00 | -16,718.06 |
| Check | 09/18/2020 | | TRANSFER | X | -200.00 | -16,918.06 |
| Check | 09/18/2020 | | COSTCO | X | -148.63 | -17,066.69 |
| Check | 09/18/2020 | | DOLLAR GENERAL | X | -135.62 | -17,202.31 |
| Check | 09/18/2020 | | FIVE BELOW | X | -70.00 | -17,272.31 |
| Check | 09/18/2020 | | AMAZON | X | -19.99 | -17,292.30 |
| Check | 09/18/2020 | | STARBUCKS | X | -9.54 | -17,301.84 |
| Check | 09/21/2020 | | JMG_1 | X | -131.79 | -17,433.63 |
| Check | 09/21/2020 | | STOP & SHOP | X | -73.08 | -17,506.71 |
| Check | 09/21/2020 | | HAIR TIME | X | -55.00 | -17,561.71 |
| Check | 09/21/2020 | 119 | | X | -50.70 | -17,612.41 |
| Check | 09/21/2020 | | SLICELIFE.COM | X | -49.13 | -17,661.54 |
| Check | 09/21/2020 | | CASH APP | X | -40.00 | -17,701.54 |
| Check | 09/21/2020 | | AMAZON | X | -27.71 | -17,729.25 |
| Check | 09/21/2020 | | RETRO FITNESS | X | -21.31 | -17,750.56 |
| Check | 09/21/2020 | 120 | | X | -20.00 | -17,770.56 |
| Check | 09/21/2020 | | COSTCO | X | -19.99 | -17,790.55 |
| Check | 09/21/2020 | | STOP & SHOP | X | -12.77 | -17,803.32 |
| Check | 09/22/2020 | | TRANSFER | X | -2,000.00 | -19,803.32 |
| Check | 09/22/2020 | | TRANSFER | X | -2,000.00 | -21,803.32 |
| Check | 09/22/2020 | | BUYRITE | X | -207.91 | -22,011.23 |
| Check | 09/22/2020 | | STAGE HOUSE TA... | X | -128.22 | -22,139.45 |
| Check | 09/22/2020 | | AMAZON | X | -27.58 | -22,167.03 |
| Check | 09/23/2020 | | CARDIO MEDICAL | X | -131.83 | -22,298.86 |
| Check | 09/23/2020 | 126 | | X | -100.00 | -22,398.86 |
| Check | 09/23/2020 | | VIVINT INC | X | -79.42 | -22,478.28 |
| Check | 09/23/2020 | | BRIGHTHOUSE FIN | X | -70.11 | -22,548.39 |
| Check | 09/23/2020 | | MCDONALDS | X | -8.28 | -22,556.67 |
| Check | 09/24/2020 | | WITHDRAWAL | X | -100.00 | -22,656.67 |
| Check | 09/25/2020 | | WEGMANS | X | -137.61 | -22,794.28 |
| Check | 09/25/2020 | | FANDUEL.COM | X | -100.00 | -22,894.28 |
| Check | 09/25/2020 | | ORT FARMS | X | -50.00 | -22,944.28 |
| Check | 09/25/2020 | | EXXON | X | -25.47 | -22,969.75 |
| Check | 09/25/2020 | | AMAZON | X | -19.24 | -22,988.99 |
| Check | 09/25/2020 | | DUNKIN | X | -5.53 | -22,994.52 |
| Check | 09/25/2020 | | AMAZON | X | -4.96 | -22,999.48 |
| Check | 09/25/2020 | | APPLE | X | -2.99 | -23,002.47 |
| Check | 09/28/2020 | 121 | | X | -750.00 | -23,752.47 |
| Check | 09/28/2020 | | UNITED | X | -373.55 | -24,126.02 |
| Check | 09/28/2020 | | UNITED | X | -373.55 | -24,499.57 |
| Check | 09/28/2020 | | ENO TERRA | X | -366.44 | -24,866.01 |
| Check | 09/28/2020 | | UNITED | X | -298.55 | -25,164.56 |
| Check | 09/28/2020 | | FATHERSONS | X | -228.57 | -25,393.13 |
| Check | 09/28/2020 | | COSTCO | X | -175.13 | -25,568.26 |
| Check | 09/28/2020 | | NEW YORK AND C... | X | -93.35 | -25,661.61 |
| Check | 09/28/2020 | | UNITED | X | -68.15 | -25,729.76 |
| Check | 09/28/2020 | | ZELLE | X | -60.00 | -25,789.76 |
| Check | 09/28/2020 | | UNITED | X | -53.40 | -25,843.16 |
| Check | 09/28/2020 | | CASH APP | X | -50.00 | -25,893.16 |
| Check | 09/28/2020 | | AMAZON | X | -36.25 | -25,929.41 |
| Check | 09/28/2020 | | POPEYES | X | -34.42 | -25,963.83 |
| Check | 09/28/2020 | | HOME PLATE CAT... | X | -33.00 | -25,996.83 |
| Check | 09/28/2020 | | AMAZON | X | -19.79 | -26,016.62 |
| Check | 09/28/2020 | | THE HOME DEPOT | X | -19.16 | -26,035.78 |
| Check | 09/28/2020 | | THE HOME DEPOT | X | -19.16 | -26,054.94 |
| Check | 09/28/2020 | | AMAZON | X | -17.04 | -26,071.98 |

11:18 AM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/28/2020 | | INTERNATIONAL P... | X | -6.85 | -26,078.83 |
| Check | 09/28/2020 | | APPLE | X | -2.99 | -26,081.82 |
| Check | 09/28/2020 | | AMAZON | X | -2.12 | -26,083.94 |
| Check | 09/29/2020 | | ZELLE | X | -500.00 | -26,583.94 |
| Check | 09/29/2020 | | GREEN CHEF | X | -58.93 | -26,642.87 |
| Check | 09/29/2020 | | AMAZON | X | -40.66 | -26,683.53 |
| Check | 09/29/2020 | | OCEAN STATE 556 | X | -36.54 | -26,720.07 |
| Check | 09/29/2020 | 122 | | X | -10.00 | -26,730.07 |
| Check | 09/29/2020 | 123 | | X | -10.00 | -26,740.07 |
| Check | 09/30/2020 | | QUICKEN LOANS | X | -3,361.86 | -30,101.93 |
| Check | 09/30/2020 | | DEPARTMENT OF ... | X | -418.00 | -30,519.93 |
| Check | 09/30/2020 | | JAMPOL KINNEY C... | X | -350.00 | -30,869.93 |
| Check | 09/30/2020 | | TOYOTA | X | -289.05 | -31,158.98 |
| Check | 09/30/2020 | | GOODWILL | X | -106.10 | -31,265.08 |
| Check | 09/30/2020 | | APPLE | X | -14.99 | -31,280.07 |
| Check | 09/30/2020 | | FANDUEL.COM | X | -10.00 | -31,290.07 |
| | Total Checks and Payments | | | | -31,290.07 | -31,290.07 |
| **Deposits and Credits - 17 items** | | | | | | |
| Deposit | 09/02/2020 | | AMAZON | X | 12.74 | 12.74 |
| Deposit | 09/03/2020 | | ZELLE | X | 100.00 | 112.74 |
| Deposit | 09/03/2020 | | CAPITAL HEALTH | X | 6,036.92 | 6,149.66 |
| Deposit | 09/11/2020 | | DEPOSIT | X | 660.84 | 6,810.50 |
| Deposit | 09/14/2020 | | DEPOSIT | X | 85.00 | 6,895.50 |
| Deposit | 09/15/2020 | | DEPOSIT | X | 1,177.74 | 8,073.24 |
| Deposit | 09/15/2020 | | DEPOSIT | X | 1,900.53 | 9,973.77 |
| Deposit | 09/16/2020 | | SUN BASKET | X | 79.93 | 10,053.70 |
| Deposit | 09/17/2020 | | DEPOSIT | X | 5,088.95 | 15,142.65 |
| Deposit | 09/17/2020 | | DEPOSIT | X | 6,036.93 | 21,179.58 |
| Deposit | 09/25/2020 | | DEPOSIT | X | 95.00 | 21,274.58 |
| Check | 09/25/2020 | | TRANSFER | X | 2,000.00 | 23,274.58 |
| Check | 09/28/2020 | 124 | UNITED | X | 0.00 | 23,274.58 |
| Deposit | 09/28/2020 | | THE HOME DEPOT | X | 44.44 | 23,319.02 |
| Deposit | 09/29/2020 | | TRANSFER | X | 2,000.00 | 25,319.02 |
| Deposit | 09/30/2020 | | DEPOSIT | X | 6,942.99 | 32,262.01 |
| General Journal | 11/02/2020 | R | UNITED | X | 0.00 | 32,262.01 |
| | Total Deposits and Credits | | | | 32,262.01 | 32,262.01 |
| | Total Cleared Transactions | | | | 971.94 | 971.94 |
| Cleared Balance | | | | | 971.94 | 5,965.87 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 09/28/2020 | | UNITED | | -68.15 | -68.15 |
| | Total Checks and Payments | | | | -68.15 | -68.15 |
| | Total Uncleared Transactions | | | | -68.15 | -68.15 |
| Register Balance as of 09/30/2020 | | | | | 903.79 | 5,897.72 |
| **Ending Balance** | | | | | **903.79** | **5,897.72** |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/2/2020 2:10 PM

Register: WELLS FARGO - 1322

From 09/01/2020 through 09/30/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/04/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 4,193.93 |
| 09/18/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 3,393.93 |
| 09/25/2020 | | TRANSFER | DEBTOR IN POSSES... | | | X | 2,000.00 | 5,393.93 |
| 09/01/2020 | | COLLOCA  ESTATE | HOUSEHOLD EXPE... | | 110.05 | X | | 5,283.88 |
| 09/01/2020 | | COLLOCA  ESTATE | HOUSEHOLD EXPE... | | 49.46 | X | | 5,234.42 |
| 09/01/2020 | | COLLOCA  ESTATE | HOUSEHOLD EXPE... | | 24.00 | X | | 5,210.42 |
| 09/01/2020 | | ALEXS ON THE W... | TRAVEL AND ENTE... | | 212.92 | X | | 4,997.50 |
| 09/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 13.03 | X | | 4,984.47 |
| 09/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 200.00 | X | | 4,784.47 |
| 09/01/2020 | | PSE&G | UTILITIES | | 278.57 | X | | 4,505.90 |
| 09/02/2020 | | AMAZON | HOUSEHOLD EXPE... | Deposit | | X | 12.74 | 4,518.64 |
| 09/02/2020 | | LA TONALTECA | TRAVEL AND ENTE... | | 95.37 | X | | 4,423.27 |
| 09/02/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 150.00 | X | | 4,273.27 |
| 09/02/2020 | | JAMPOL KINNEY ... | REORGANIZATION I... | | 350.00 | X | | 3,923.27 |
| 09/02/2020 | | CHINA WOK | TRAVEL AND ENTE... | | 40.56 | X | | 3,882.71 |
| 09/03/2020 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 6,036.92 | 9,919.63 |
| 09/03/2020 | | EXXON | AUTO EXPENSE | | 22.66 | X | | 9,896.97 |
| 09/03/2020 | | SOUTH BRUNSWI... | Dependents Expenses | | 35.00 | X | | 9,861.97 |
| 09/03/2020 | | DICKS SPORTING ... | HOUSEHOLD EXPE... | | 126.99 | X | | 9,734.98 |
| 09/03/2020 | | ZELLE | HOUSEHOLD EXPE... | NEREIDA AL... | 100.00 | X | | 9,634.98 |
| 09/03/2020 | | COSTCO | HOUSEHOLD EXPE... | | 195.23 | X | | 9,439.75 |
| 09/03/2020 | | ZELLE | HOUSEHOLD EXPE... | Z DESTINY | 20.00 | X | | 9,419.75 |
| 09/03/2020 | | ZELLE | HOUSEHOLD EXPE... | NEREIDA AL... | | X | 100.00 | 9,519.75 |
| 09/04/2020 | | THE AMERICAN C... | HOUSEHOLD EXPE... | | 820.00 | X | | 8,699.75 |
| 09/04/2020 | | THE DANCE FACT... | HOUSEHOLD EXPE... | | 641.25 | X | | 8,058.50 |
| 09/04/2020 | | THE DANCE FACT... | HOUSEHOLD EXPE... | | 35.00 | X | | 8,023.50 |
| 09/04/2020 | | PRINCETON FARM | HOUSEHOLD EXPE... | | 29.00 | X | | 7,994.50 |
| 09/04/2020 | | COSTCO | HOUSEHOLD EXPE... | | 5.31 | X | | 7,989.19 |
| 09/04/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 200.00 | X | | 7,789.19 |
| 09/04/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 49.48 | X | | 7,739.71 |
| 09/04/2020 | 116 | US TRUSTEE | REORGANIZATION I... | | 650.00 | X | | 7,089.71 |
| 09/08/2020 | | MARINA GRILLE | TRAVEL AND ENTE... | | 111.31 | X | | 6,978.40 |
| 09/08/2020 | | LYFT | TRAVEL AND ENTE... | | 5.00 | X | | 6,973.40 |
| 09/08/2020 | | AMAZON | HOUSEHOLD EXPE... | | 51.47 | X | | 6,921.93 |
| 09/08/2020 | | LYFT | TRAVEL AND ENTE... | | 11.18 | X | | 6,910.75 |
| 09/08/2020 | | NJ MOTOR VEHIC... | HOUSEHOLD EXPE... | | 40.00 | X | | 6,870.75 |
| 09/08/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 35.00 | X | | 6,835.75 |
| 09/08/2020 | | OCEAN STATE 556 | HOUSEHOLD EXPE... | RETAIL HOM... | 92.49 | X | | 6,743.26 |
| 09/08/2020 | | BRICK FARM MAR... | HOUSEHOLD EXPE... | | 55.41 | X | | 6,687.85 |
| 09/08/2020 | | BRICK FARM MAR... | HOUSEHOLD EXPE... | | 9.43 | X | | 6,678.42 |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/2/2020 2:10 PM

Register: WELLS FARGO - 1322

From 09/01/2020 through 09/30/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/08/2020 | | PRINCETON PARK... | AUTO EXPENSE | | 3.50 | X | | 6,674.92 |
| 09/08/2020 | | VERIZON | UTILITIES | | 258.56 | X | | 6,416.36 |
| 09/08/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 102.83 | X | | 6,313.53 |
| 09/08/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 85.02 | X | | 6,228.51 |
| 09/09/2020 | | THE LEARNING E... | Dependents Expenses | | 125.00 | X | | 6,103.51 |
| 09/09/2020 | | VERIZON | UTILITIES | | 185.17 | X | | 5,918.34 |
| 09/09/2020 | | BOTTLE KING | HOUSEHOLD EXPE... | | 130.03 | X | | 5,788.31 |
| 09/09/2020 | | TOYOTA | OTHER SECURED N... | | 289.05 | X | | 5,499.26 |
| 09/09/2020 | | DEPARTMENT OF ... | STUDENT LOAN PA... | | 417.59 | X | | 5,081.67 |
| 09/10/2020 | | LARA DEVGAN | MEDICAL EXPENSES | PLASTIC SUR... | 331.50 | X | | 4,750.17 |
| 09/10/2020 | | THE LEARNING E... | Dependents Expenses | | 747.61 | X | | 4,002.56 |
| 09/10/2020 | | SUN BASKET | HOUSEHOLD EXPE... | | 79.93 | X | | 3,922.63 |
| 09/11/2020 | | DEPOSIT | OTHER INCOME | Deposit | | X | 660.84 | 4,583.47 |
| 09/11/2020 | | TERMINIX | HOUSEHOLD EXPE... | | 196.72 | X | | 4,386.75 |
| 09/14/2020 | | DEPOSIT | OTHER INCOME | ZENECA EDI ... | | X | 85.00 | 4,471.75 |
| 09/14/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 60.00 | X | | 4,411.75 |
| 09/14/2020 | | EXXON | AUTO EXPENSE | | 25.24 | X | | 4,386.51 |
| 09/14/2020 | | KUMO | TRAVEL AND ENTE... | | 12.60 | X | | 4,373.91 |
| 09/14/2020 | | KUMO | TRAVEL AND ENTE... | | 16.33 | X | | 4,357.58 |
| 09/14/2020 | | KUMO | TRAVEL AND ENTE... | | 168.84 | X | | 4,188.74 |
| 09/14/2020 | | COSTCO | HOUSEHOLD EXPE... | | 244.65 | X | | 3,944.09 |
| 09/14/2020 | | COSTCO | HOUSEHOLD EXPE... | | 6.37 | X | | 3,937.72 |
| 09/14/2020 | | WHOLE FOODS | HOUSEHOLD EXPE... | | 24.80 | X | | 3,912.92 |
| 09/14/2020 | | MARSHALLS | HOUSEHOLD EXPE... | | 110.96 | X | | 3,801.96 |
| 09/14/2020 | | WHOLE FOODS | HOUSEHOLD EXPE... | | 149.62 | X | | 3,652.34 |
| 09/14/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 62.00 | X | | 3,590.34 |
| 09/14/2020 | | NEWYORKLIFE-A... | INSURANCE | | 35.88 | X | | 3,554.46 |
| 09/15/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 1,177.74 | 4,732.20 |
| 09/15/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 1,900.53 | 6,632.73 |
| 09/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 1.14 | X | | 6,631.59 |
| 09/15/2020 | | CASH APP | Dependents Expenses | | 50.00 | X | | 6,581.59 |
| 09/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 7.99 | X | | 6,573.60 |
| 09/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 69.12 | X | | 6,504.48 |
| 09/15/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 41.94 | X | | 6,462.54 |
| 09/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 6,312.54 |
| 09/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 6,162.54 |
| 09/16/2020 | | SUN BASKET | HOUSEHOLD EXPE... | Deposit | | X | 79.93 | 6,242.47 |
| 09/16/2020 | | AMAZON | HOUSEHOLD EXPE... | | 5.24 | X | | 6,237.23 |
| 09/16/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 4.74 | X | | 6,232.49 |
| 09/16/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 55.42 | X | | 6,177.07 |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/2/2020 2:10 PM

Register: WELLS FARGO - 1322

From 09/01/2020 through 09/30/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/16/2020 | | GUARDIAN/BERK... | INSURANCE | | 518.95 | X | | 5,658.12 |
| 09/17/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 5,088.95 | 10,747.07 |
| 09/17/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 6,036.93 | 16,784.00 |
| 09/17/2020 | | AQUASANA | HOUSEHOLD EXPE... | | 46.90 | X | | 16,737.10 |
| 09/17/2020 | | AMAZON | HOUSEHOLD EXPE... | | 18.12 | X | | 16,718.98 |
| 09/17/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 103.50 | X | | 16,615.48 |
| 09/17/2020 | | JACKSON NATION... | INSURANCE | | 60.03 | X | | 16,555.45 |
| 09/18/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.99 | X | | 16,535.46 |
| 09/18/2020 | | FIVE BELOW | HOUSEHOLD EXPE... | | 70.00 | X | | 16,465.46 |
| 09/18/2020 | | STARBUCKS | TRAVEL AND ENTE... | | 9.54 | X | | 16,455.92 |
| 09/18/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 200.00 | X | | 16,255.92 |
| 09/18/2020 | | ELFI.COM | STUDENT LOAN PA... | | 1,600.00 | X | | 14,655.92 |
| 09/18/2020 | | SOFI.COM | STUDENT LOAN PA... | | 3,500.00 | X | | 11,155.92 |
| 09/18/2020 | | DOLLAR GENERAL | HOUSEHOLD EXPE... | | 135.62 | X | | 11,020.30 |
| 09/18/2020 | | COSTCO | HOUSEHOLD EXPE... | | 148.63 | X | | 10,871.67 |
| 09/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 27.71 | X | | 10,843.96 |
| 09/21/2020 | | RETRO FITNESS | HOUSEHOLD EXPE... | | 21.31 | X | | 10,822.65 |
| 09/21/2020 | | COSTCO | HOUSEHOLD EXPE... | | 19.99 | X | | 10,802.66 |
| 09/21/2020 | | HAIR TIME | HOUSEHOLD EXPE... | | 55.00 | X | | 10,747.66 |
| 09/21/2020 | | JMG_1 | HOUSEHOLD EXPE... | | 131.79 | X | | 10,615.87 |
| 09/21/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 12.77 | X | | 10,603.10 |
| 09/21/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 73.08 | X | | 10,530.02 |
| 09/21/2020 | | CASH APP | Dependents Expenses | | 40.00 | X | | 10,490.02 |
| 09/21/2020 | | SLICELIFE.COM | TRAVEL AND ENTE... | | 49.13 | X | | 10,440.89 |
| 09/21/2020 | 119 | | HOUSEHOLD EXPE... | | 50.70 | X | | 10,390.19 |
| 09/21/2020 | 120 | | CHARITABLE CONT... | | 20.00 | X | | 10,370.19 |
| 09/22/2020 | | BUYRITE | HOUSEHOLD EXPE... | | 207.91 | X | | 10,162.28 |
| 09/22/2020 | | STAGE HOUSE TA... | TRAVEL AND ENTE... | | 128.22 | X | | 10,034.06 |
| 09/22/2020 | | AMAZON | HOUSEHOLD EXPE... | | 27.58 | X | | 10,006.48 |
| 09/22/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 2,000.00 | X | | 8,006.48 |
| 09/22/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 2,000.00 | X | | 6,006.48 |
| 09/23/2020 | | CARDIO MEDICAL | MEDICAL EXPENSES | | 131.83 | X | | 5,874.65 |
| 09/23/2020 | | VIVINT INC | HOUSEHOLD EXPE... | | 79.42 | X | | 5,795.23 |
| 09/23/2020 | | MCDONALDS | TRAVEL AND ENTE... | | 8.28 | X | | 5,786.95 |
| 09/23/2020 | | BRIGHTHOUSE FIN | INSURANCE | | 70.11 | X | | 5,716.84 |
| 09/23/2020 | 126 | | HOUSEHOLD EXPE... | | 100.00 | X | | 5,616.84 |
| 09/24/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 100.00 | X | | 5,516.84 |
| 09/25/2020 | | DEPOSIT | OTHER INCOME | zeneca edi pay... | | X | 95.00 | 5,611.84 |
| 09/25/2020 | | EXXON | AUTO EXPENSE | | 25.47 | X | | 5,586.37 |
| 09/25/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 5,583.38 |

DIAS-ALVEREZ, ROBERT & YANIRYS

Register: WELLS FARGO - 1322

From 09/01/2020 through 09/30/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/25/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 100.00 | X | | 5,483.38 |
| 09/25/2020 | | AMAZON | HOUSEHOLD EXPE... | | 4.96 | X | | 5,478.42 |
| 09/25/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.24 | X | | 5,459.18 |
| 09/25/2020 | | ORT FARMS | HOUSEHOLD EXPE... | | 50.00 | X | | 5,409.18 |
| 09/25/2020 | | DUNKIN | TRAVEL AND ENTE... | | 5.53 | X | | 5,403.65 |
| 09/25/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 137.61 | X | | 5,266.04 |
| 09/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 36.25 | X | | 5,229.79 |
| 09/28/2020 | | CASH APP | Dependents Expenses | | 50.00 | X | | 5,179.79 |
| 09/28/2020 | | UNITED | TRAVEL AND ENTE... | | 53.40 | X | | 5,126.39 |
| 09/28/2020 | | UNITED | TRAVEL AND ENTE... | | 68.15 | X | | 5,058.24 |
| 09/28/2020 | 124 | UNITED | TRAVEL AND ENTE... | VOID: | | X | | 5,058.24 |
| 09/28/2020 | | UNITED | TRAVEL AND ENTE... | | 373.55 | X | | 4,684.69 |
| 09/28/2020 | | UNITED | TRAVEL AND ENTE... | | 373.55 | X | | 4,311.14 |
| 09/28/2020 | | UNITED | TRAVEL AND ENTE... | | 298.55 | X | | 4,012.59 |
| 09/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.79 | X | | 3,992.80 |
| 09/28/2020 | | NEW YORK AND C... | HOUSEHOLD EXPE... | | 93.35 | X | | 3,899.45 |
| 09/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 17.04 | X | | 3,882.41 |
| 09/28/2020 | | HOME PLATE CAT... | TRAVEL AND ENTE... | | 33.00 | X | | 3,849.41 |
| 09/28/2020 | | FATHERSONS | HOUSEHOLD EXPE... | | 228.57 | X | | 3,620.84 |
| 09/28/2020 | | INTERNATIONAL ... | HOUSEHOLD EXPE... | | 6.85 | X | | 3,613.99 |
| 09/28/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 19.16 | X | | 3,594.83 |
| 09/28/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 19.16 | X | | 3,575.67 |
| 09/28/2020 | | ENO TERRA | TRAVEL AND ENTE... | | 366.44 | X | | 3,209.23 |
| 09/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 2.12 | X | | 3,207.11 |
| 09/28/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 3,204.12 |
| 09/28/2020 | | COSTCO | HOUSEHOLD EXPE... | | 175.13 | X | | 3,028.99 |
| 09/28/2020 | | POPEYES | TRAVEL AND ENTE... | | 34.42 | X | | 2,994.57 |
| 09/28/2020 | | ZELLE | HOUSEHOLD EXPE... | Z DESTINY | 60.00 | X | | 2,934.57 |
| 09/28/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | Deposit | | X | 44.44 | 2,979.01 |
| 09/28/2020 | 121 | | REPAIRS AND MAIN... | ARCHITECT | 750.00 | X | | 2,229.01 |
| 09/29/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | | X | 2,000.00 | 4,229.01 |
| 09/29/2020 | | AMAZON | HOUSEHOLD EXPE... | | 40.66 | X | | 4,188.35 |
| 09/29/2020 | | OCEAN STATE 556 | HOUSEHOLD EXPE... | RETAIL HOM... | 36.54 | X | | 4,151.81 |
| 09/29/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 58.93 | X | | 4,092.88 |
| 09/29/2020 | | ZELLE | HOUSEHOLD EXPE... | Z DESTINY | 500.00 | X | | 3,592.88 |
| 09/29/2020 | 122 | | CHARITABLE CONT... | | 10.00 | X | | 3,582.88 |
| 09/29/2020 | 123 | | CHARITABLE CONT... | | 10.00 | X | | 3,572.88 |
| 09/30/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 6,942.99 | 10,515.87 |
| 09/30/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 10,505.87 |
| 09/30/2020 | | APPLE | HOUSEHOLD EXPE... | | 14.99 | X | | 10,490.88 |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/2/2020 2:10 PM

Register: WELLS FARGO - 1322

From 09/01/2020 through 09/30/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/30/2020 | | GOODWILL | HOUSEHOLD EXPE... | | 106.10 | X | | 10,384.78 |
| 09/30/2020 | | JAMPOL KINNEY ... | REORGANIZATION I... | | 350.00 | X | | 10,034.78 |
| 09/30/2020 | | TOYOTA | OTHER SECURED N... | | 289.05 | X | | 9,745.73 |
| 09/30/2020 | | DEPARTMENT OF ... | STUDENT LOAN PA... | | 418.00 | X | | 9,327.73 |
| 09/30/2020 | | QUICKEN LOANS | MORTGAGE PAYME... | | 3,361.86 | X | | 5,965.87 |
| 09/28/2020 | | UNITED | TRAVEL AND ENTE... | VOID: For CH... | | X | | 5,965.87 |
| 11/02/2020 | R | UNITED | TRAVEL AND ENTE... | VOID: Reverse... | | X | | 5,965.87 |

2:14 PM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/01/2020 | COLLOCA ESTATE | | WELLS FARGO - ... | | -110.05 |
| | | | | | HOUSEHOLD EXP... | -110.05 | 110.05 |
| TOTAL | | | | | | -110.05 | 110.05 |
| Check | | 09/01/2020 | COLLOCA ESTATE | | WELLS FARGO - ... | | -49.46 |
| | | | | | HOUSEHOLD EXP... | -49.46 | 49.46 |
| TOTAL | | | | | | -49.46 | 49.46 |
| Check | | 09/01/2020 | COLLOCA ESTATE | | WELLS FARGO - ... | | -24.00 |
| | | | | | HOUSEHOLD EXP... | -24.00 | 24.00 |
| TOTAL | | | | | | -24.00 | 24.00 |
| Check | | 09/01/2020 | ALEXS ON THE W... | | WELLS FARGO - ... | | -212.92 |
| | | | | | TRAVEL AND ENT... | -212.92 | 212.92 |
| TOTAL | | | | | | -212.92 | 212.92 |
| Check | | 09/01/2020 | AMAZON | | WELLS FARGO - ... | | -13.03 |
| | | | | | HOUSEHOLD EXP... | -13.03 | 13.03 |
| TOTAL | | | | | | -13.03 | 13.03 |
| Check | | 09/01/2020 | AMAZON | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 09/01/2020 | PSE&G | | WELLS FARGO - ... | | -278.57 |
| | | | | | UTILITIES | -278.57 | 278.57 |
| TOTAL | | | | | | -278.57 | 278.57 |
| Check | | 09/02/2020 | LA TONALTECA | | WELLS FARGO - ... | | -95.37 |
| | | | | | TRAVEL AND ENT... | -95.37 | 95.37 |
| TOTAL | | | | | | -95.37 | 95.37 |
| Check | | 09/02/2020 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -150.00 |
| | | | | | HOUSEHOLD EXP... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 09/02/2020 | JAMPOL KINNEY ... | | WELLS FARGO - ... | | -350.00 |
| | | | | | PROFESSIONAL F... | -350.00 | 350.00 |
| TOTAL | | | | | | -350.00 | 350.00 |

2:14 PM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/02/2020 | CHINA WOK | | WELLS FARGO - ... | | -40.56 |
| | | | | | TRAVEL AND ENT... | -40.56 | 40.56 |
| TOTAL | | | | | | -40.56 | 40.56 |
| | | | | | | | |
| Check | | 09/03/2020 | EXXON | | WELLS FARGO - ... | | -22.66 |
| | | | | | AUTO EXPENSE | -22.66 | 22.66 |
| TOTAL | | | | | | -22.66 | 22.66 |
| | | | | | | | |
| Check | | 09/03/2020 | SOUTH BRUNSWI... | | WELLS FARGO - ... | | -35.00 |
| | | | | | Dependents Expen... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| | | | | | | | |
| Check | | 09/03/2020 | DICKS SPORTING... | | WELLS FARGO - ... | | -126.99 |
| | | | | | HOUSEHOLD EXP... | -126.99 | 126.99 |
| TOTAL | | | | | | -126.99 | 126.99 |
| | | | | | | | |
| Check | | 09/03/2020 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| | | | | | | | |
| Check | | 09/03/2020 | COSTCO | | WELLS FARGO - ... | | -195.23 |
| | | | | | HOUSEHOLD EXP... | -195.23 | 195.23 |
| TOTAL | | | | | | -195.23 | 195.23 |
| | | | | | | | |
| Check | | 09/03/2020 | ZELLE | | WELLS FARGO - ... | | -20.00 |
| | | | | | HOUSEHOLD EXP... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| | | | | | | | |
| Check | | 09/04/2020 | THE AMERICAN C... | | WELLS FARGO - ... | | -820.00 |
| | | | | | HOUSEHOLD EXP... | -820.00 | 820.00 |
| TOTAL | | | | | | -820.00 | 820.00 |
| | | | | | | | |
| Check | | 09/04/2020 | THE DANCE FACT... | | WELLS FARGO - ... | | -641.25 |
| | | | | | HOUSEHOLD EXP... | -641.25 | 641.25 |
| TOTAL | | | | | | -641.25 | 641.25 |
| | | | | | | | |
| Check | | 09/04/2020 | THE DANCE FACT... | | WELLS FARGO - ... | | -35.00 |
| | | | | | HOUSEHOLD EXP... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |

2:14 PM
11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Check | | 09/04/2020 | PRINCETON FARM | | WELLS FARGO - ... | | -29.00 |
| | | | | | HOUSEHOLD EXP... | -29.00 | 29.00 |
| TOTAL | | | | | | -29.00 | 29.00 |
| Check | | 09/04/2020 | COSTCO | | WELLS FARGO - ... | | -5.31 |
| | | | | | HOUSEHOLD EXP... | -5.31 | 5.31 |
| TOTAL | | | | | | -5.31 | 5.31 |
| Check | | 09/04/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 09/04/2020 | STOP & SHOP | | WELLS FARGO - ... | | -49.48 |
| | | | | | HOUSEHOLD EXP... | -49.48 | 49.48 |
| TOTAL | | | | | | -49.48 | 49.48 |
| Check | | 09/08/2020 | MARINA GRILLE | | WELLS FARGO - ... | | -111.31 |
| | | | | | TRAVEL AND ENT... | -111.31 | 111.31 |
| TOTAL | | | | | | -111.31 | 111.31 |
| Check | | 09/08/2020 | LYFT | | WELLS FARGO - ... | | -5.00 |
| | | | | | TRAVEL AND ENT... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 09/08/2020 | AMAZON | | WELLS FARGO - ... | | -51.47 |
| | | | | | HOUSEHOLD EXP... | -51.47 | 51.47 |
| TOTAL | | | | | | -51.47 | 51.47 |
| Check | | 09/08/2020 | LYFT | | WELLS FARGO - ... | | -11.18 |
| | | | | | TRAVEL AND ENT... | -11.18 | 11.18 |
| TOTAL | | | | | | -11.18 | 11.18 |
| Check | | 09/08/2020 | NJ MOTOR VEHIC... | | WELLS FARGO - ... | | -40.00 |
| | | | | | HOUSEHOLD EXP... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | | 09/08/2020 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -35.00 |
| | | | | | HOUSEHOLD EXP... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |

2:14 PM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS

## Check Detail

### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/08/2020 | OCEAN STATE 556 | | WELLS FARGO - ... | | -92.49 |
| | | | | | HOUSEHOLD EXP... | -92.49 | 92.49 |
| TOTAL | | | | | | -92.49 | 92.49 |
| Check | | 09/08/2020 | BRICK FARM MAR... | | WELLS FARGO - ... | | -55.41 |
| | | | | | HOUSEHOLD EXP... | -55.41 | 55.41 |
| TOTAL | | | | | | -55.41 | 55.41 |
| Check | | 09/08/2020 | BRICK FARM MAR... | | WELLS FARGO - ... | | -9.43 |
| | | | | | HOUSEHOLD EXP... | -9.43 | 9.43 |
| TOTAL | | | | | | -9.43 | 9.43 |
| Check | | 09/08/2020 | PRINCETON PAR... | | WELLS FARGO - ... | | -3.50 |
| | | | | | AUTO EXPENSE | -3.50 | 3.50 |
| TOTAL | | | | | | -3.50 | 3.50 |
| Check | | 09/08/2020 | VERIZON | | WELLS FARGO - ... | | -258.56 |
| | | | | | UTILITIES | -258.56 | 258.56 |
| TOTAL | | | | | | -258.56 | 258.56 |
| Check | | 09/08/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -102.83 |
| | | | | | HOUSEHOLD EXP... | -102.83 | 102.83 |
| TOTAL | | | | | | -102.83 | 102.83 |
| Check | | 09/08/2020 | STOP & SHOP | | WELLS FARGO - ... | | -85.02 |
| | | | | | HOUSEHOLD EXP... | -85.02 | 85.02 |
| TOTAL | | | | | | -85.02 | 85.02 |
| Check | | 09/09/2020 | THE LEARNING E... | | WELLS FARGO - ... | | -125.00 |
| | | | | | Dependents Expen... | -125.00 | 125.00 |
| TOTAL | | | | | | -125.00 | 125.00 |
| Check | | 09/09/2020 | VERIZON | | WELLS FARGO - ... | | -185.17 |
| | | | | | UTILITIES | -185.17 | 185.17 |
| TOTAL | | | | | | -185.17 | 185.17 |
| Check | | 09/09/2020 | BOTTLE KING | | WELLS FARGO - ... | | -130.03 |
| | | | | | HOUSEHOLD EXP... | -130.03 | 130.03 |
| TOTAL | | | | | | -130.03 | 130.03 |

2:14 PM
11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/09/2020 | TOYOTA | | WELLS FARGO - ... | | -289.05 |
| | | | | | OTHER SECURED... | -289.05 | 289.05 |
| TOTAL | | | | | | -289.05 | 289.05 |
| Check | | 09/09/2020 | DEPARTMENT OF... | | WELLS FARGO - ... | | -417.59 |
| | | | | | STUDENT LOAN P... | -417.59 | 417.59 |
| TOTAL | | | | | | -417.59 | 417.59 |
| Check | | 09/10/2020 | LARA DEVGAN | | WELLS FARGO - ... | | -331.50 |
| | | | | | MEDICAL EXPENS... | -331.50 | 331.50 |
| TOTAL | | | | | | -331.50 | 331.50 |
| Check | | 09/10/2020 | THE LEARNING E... | | WELLS FARGO - ... | | -747.61 |
| | | | | | Dependents Expen... | -747.61 | 747.61 |
| TOTAL | | | | | | -747.61 | 747.61 |
| Check | | 09/10/2020 | SUN BASKET | | WELLS FARGO - ... | | -79.93 |
| | | | | | HOUSEHOLD EXP... | -79.93 | 79.93 |
| TOTAL | | | | | | -79.93 | 79.93 |
| Check | | 09/11/2020 | TERMINIX | | WELLS FARGO - ... | | -196.72 |
| | | | | | HOUSEHOLD EXP... | -196.72 | 196.72 |
| TOTAL | | | | | | -196.72 | 196.72 |
| Check | | 09/14/2020 | NEW NAIL TIME | | WELLS FARGO - ... | | -60.00 |
| | | | | | HOUSEHOLD EXP... | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| Check | | 09/14/2020 | EXXON | | WELLS FARGO - ... | | -25.24 |
| | | | | | AUTO EXPENSE | -25.24 | 25.24 |
| TOTAL | | | | | | -25.24 | 25.24 |
| Check | | 09/14/2020 | KUMO | | WELLS FARGO - ... | | -12.60 |
| | | | | | TRAVEL AND ENT... | -12.60 | 12.60 |
| TOTAL | | | | | | -12.60 | 12.60 |
| Check | | 09/14/2020 | KUMO | | WELLS FARGO - ... | | -16.33 |
| | | | | | TRAVEL AND ENT... | -16.33 | 16.33 |
| TOTAL | | | | | | -16.33 | 16.33 |

2:14 PM
11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/14/2020 | KUMO | | WELLS FARGO - ... | | -168.84 |
| | | | | | TRAVEL AND ENT... | -168.84 | 168.84 |
| TOTAL | | | | | | -168.84 | 168.84 |
| Check | | 09/14/2020 | COSTCO | | WELLS FARGO - ... | | -244.65 |
| | | | | | HOUSEHOLD EXP... | -244.65 | 244.65 |
| TOTAL | | | | | | -244.65 | 244.65 |
| Check | | 09/14/2020 | COSTCO | | WELLS FARGO - ... | | -6.37 |
| | | | | | HOUSEHOLD EXP... | -6.37 | 6.37 |
| TOTAL | | | | | | -6.37 | 6.37 |
| Check | | 09/14/2020 | WHOLE FOODS | | WELLS FARGO - ... | | -24.80 |
| | | | | | HOUSEHOLD EXP... | -24.80 | 24.80 |
| TOTAL | | | | | | -24.80 | 24.80 |
| Check | | 09/14/2020 | MARSHALLS | | WELLS FARGO - ... | | -110.96 |
| | | | | | HOUSEHOLD EXP... | -110.96 | 110.96 |
| TOTAL | | | | | | -110.96 | 110.96 |
| Check | | 09/14/2020 | WHOLE FOODS | | WELLS FARGO - ... | | -149.62 |
| | | | | | HOUSEHOLD EXP... | -149.62 | 149.62 |
| TOTAL | | | | | | -149.62 | 149.62 |
| Check | | 09/14/2020 | STOP & SHOP | | WELLS FARGO - ... | | -62.00 |
| | | | | | HOUSEHOLD EXP... | -62.00 | 62.00 |
| TOTAL | | | | | | -62.00 | 62.00 |
| Check | | 09/14/2020 | NEWYORKLIFE-A... | | WELLS FARGO - ... | | -35.88 |
| | | | | | INSURANCE | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |
| Check | | 09/15/2020 | AMAZON | | WELLS FARGO - ... | | -1.14 |
| | | | | | HOUSEHOLD EXP... | -1.14 | 1.14 |
| TOTAL | | | | | | -1.14 | 1.14 |
| Check | | 09/15/2020 | CASH APP | | WELLS FARGO - ... | | -50.00 |
| | | | | | Dependents Expen... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |

2:14 PM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/15/2020 | AMAZON | | WELLS FARGO - ... | | -7.99 |
| | | | | | HOUSEHOLD EXP... | -7.99 | 7.99 |
| TOTAL | | | | | | -7.99 | 7.99 |
| Check | | 09/15/2020 | AMAZON | | WELLS FARGO - ... | | -69.12 |
| | | | | | HOUSEHOLD EXP... | -69.12 | 69.12 |
| TOTAL | | | | | | -69.12 | 69.12 |
| Check | | 09/15/2020 | GREEN CHEF | | WELLS FARGO - ... | | -41.94 |
| | | | | | HOUSEHOLD EXP... | -41.94 | 41.94 |
| TOTAL | | | | | | -41.94 | 41.94 |
| Check | | 09/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 09/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 09/16/2020 | AMAZON | | WELLS FARGO - ... | | -5.24 |
| | | | | | HOUSEHOLD EXP... | -5.24 | 5.24 |
| TOTAL | | | | | | -5.24 | 5.24 |
| Check | | 09/16/2020 | STOP & SHOP | | WELLS FARGO - ... | | -4.74 |
| | | | | | HOUSEHOLD EXP... | -4.74 | 4.74 |
| TOTAL | | | | | | -4.74 | 4.74 |
| Check | | 09/16/2020 | STOP & SHOP | | WELLS FARGO - ... | | -55.42 |
| | | | | | HOUSEHOLD EXP... | -55.42 | 55.42 |
| TOTAL | | | | | | -55.42 | 55.42 |
| Check | | 09/16/2020 | GUARDIAN/BERK... | | WELLS FARGO - ... | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |
| Check | | 09/17/2020 | AQUASANA | | WELLS FARGO - ... | | -46.90 |
| | | | | | HOUSEHOLD EXP... | -46.90 | 46.90 |
| TOTAL | | | | | | -46.90 | 46.90 |

2:14 PM
11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/17/2020 | AMAZON | | WELLS FARGO - ... | | -18.12 |
| | | | | | HOUSEHOLD EXP... | -18.12 | 18.12 |
| TOTAL | | | | | | -18.12 | 18.12 |
| Check | | 09/17/2020 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -103.50 |
| | | | | | HOUSEHOLD EXP... | -103.50 | 103.50 |
| TOTAL | | | | | | -103.50 | 103.50 |
| Check | | 09/17/2020 | JACKSON NATIO... | | WELLS FARGO - ... | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 09/18/2020 | AMAZON | | WELLS FARGO - ... | | -19.99 |
| | | | | | HOUSEHOLD EXP... | -19.99 | 19.99 |
| TOTAL | | | | | | -19.99 | 19.99 |
| Check | | 09/18/2020 | FIVE BELOW | | WELLS FARGO - ... | | -70.00 |
| | | | | | HOUSEHOLD EXP... | -70.00 | 70.00 |
| TOTAL | | | | | | -70.00 | 70.00 |
| Check | | 09/18/2020 | STARBUCKS | | WELLS FARGO - ... | | -9.54 |
| | | | | | TRAVEL AND ENT... | -9.54 | 9.54 |
| TOTAL | | | | | | -9.54 | 9.54 |
| Check | | 09/18/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 09/18/2020 | ELFI.COM | | WELLS FARGO - ... | | -1,600.00 |
| | | | | | STUDENT LOAN P... | -1,600.00 | 1,600.00 |
| TOTAL | | | | | | -1,600.00 | 1,600.00 |
| Check | | 09/18/2020 | SOFI.COM | | WELLS FARGO - ... | | -3,500.00 |
| | | | | | STUDENT LOAN P... | -3,500.00 | 3,500.00 |
| TOTAL | | | | | | -3,500.00 | 3,500.00 |
| Check | | 09/18/2020 | DOLLAR GENERAL | | WELLS FARGO - ... | | -135.62 |
| | | | | | HOUSEHOLD EXP... | -135.62 | 135.62 |
| TOTAL | | | | | | -135.62 | 135.62 |

2:14 PM
11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/18/2020 | COSTCO | | WELLS FARGO - ... | | -148.63 |
| | | | | | HOUSEHOLD EXP... | -148.63 | 148.63 |
| TOTAL | | | | | | -148.63 | 148.63 |
| Check | | 09/21/2020 | AMAZON | | WELLS FARGO - ... | | -27.71 |
| | | | | | HOUSEHOLD EXP... | -27.71 | 27.71 |
| TOTAL | | | | | | -27.71 | 27.71 |
| Check | | 09/21/2020 | RETRO FITNESS | | WELLS FARGO - ... | | -21.31 |
| | | | | | HOUSEHOLD EXP... | -21.31 | 21.31 |
| TOTAL | | | | | | -21.31 | 21.31 |
| Check | | 09/21/2020 | COSTCO | | WELLS FARGO - ... | | -19.99 |
| | | | | | HOUSEHOLD EXP... | -19.99 | 19.99 |
| TOTAL | | | | | | -19.99 | 19.99 |
| Check | | 09/21/2020 | HAIR TIME | | WELLS FARGO - ... | | -55.00 |
| | | | | | HOUSEHOLD EXP... | -55.00 | 55.00 |
| TOTAL | | | | | | -55.00 | 55.00 |
| Check | | 09/21/2020 | JMG_1 | | WELLS FARGO - ... | | -131.79 |
| | | | | | HOUSEHOLD EXP... | -131.79 | 131.79 |
| TOTAL | | | | | | -131.79 | 131.79 |
| Check | | 09/21/2020 | STOP & SHOP | | WELLS FARGO - ... | | -12.77 |
| | | | | | HOUSEHOLD EXP... | -12.77 | 12.77 |
| TOTAL | | | | | | -12.77 | 12.77 |
| Check | | 09/21/2020 | STOP & SHOP | | WELLS FARGO - ... | | -73.08 |
| | | | | | HOUSEHOLD EXP... | -73.08 | 73.08 |
| TOTAL | | | | | | -73.08 | 73.08 |
| Check | | 09/21/2020 | CASH APP | | WELLS FARGO - ... | | -40.00 |
| | | | | | Dependents Expen... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | | 09/21/2020 | SLICELIFE.COM | | WELLS FARGO - ... | | -49.13 |
| | | | | | TRAVEL AND ENT... | -49.13 | 49.13 |
| TOTAL | | | | | | -49.13 | 49.13 |

2:14 PM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/22/2020 | BUYRITE | | WELLS FARGO - ... | | -207.91 |
| | | | | | HOUSEHOLD EXP... | -207.91 | 207.91 |
| TOTAL | | | | | | -207.91 | 207.91 |
| Check | | 09/22/2020 | STAGE HOUSE TA... | | WELLS FARGO - ... | | -128.22 |
| | | | | | TRAVEL AND ENT... | -128.22 | 128.22 |
| TOTAL | | | | | | -128.22 | 128.22 |
| Check | | 09/22/2020 | AMAZON | | WELLS FARGO - ... | | -27.58 |
| | | | | | HOUSEHOLD EXP... | -27.58 | 27.58 |
| TOTAL | | | | | | -27.58 | 27.58 |
| Check | | 09/22/2020 | TRANSFER | | WELLS FARGO - ... | | -2,000.00 |
| | | | | | TRANS. TO/FROM... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | | 09/22/2020 | TRANSFER | | WELLS FARGO - ... | | -2,000.00 |
| | | | | | TRANS. TO/FROM... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | | 09/23/2020 | CARDIO MEDICAL | | WELLS FARGO - ... | | -131.83 |
| | | | | | MEDICAL EXPENS... | -131.83 | 131.83 |
| TOTAL | | | | | | -131.83 | 131.83 |
| Check | | 09/23/2020 | VIVINT INC | | WELLS FARGO - ... | | -79.42 |
| | | | | | HOUSEHOLD EXP... | -79.42 | 79.42 |
| TOTAL | | | | | | -79.42 | 79.42 |
| Check | | 09/23/2020 | MCDONALDS | | WELLS FARGO - ... | | -8.28 |
| | | | | | TRAVEL AND ENT... | -8.28 | 8.28 |
| TOTAL | | | | | | -8.28 | 8.28 |
| Check | | 09/23/2020 | BRIGHTHOUSE FIN | | WELLS FARGO - ... | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 09/24/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |

2:14 PM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/25/2020 | EXXON | | WELLS FARGO - ... | | -25.47 |
| | | | | | AUTO EXPENSE | -25.47 | 25.47 |
| TOTAL | | | | | | -25.47 | 25.47 |
| Check | | 09/25/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 09/25/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 09/25/2020 | AMAZON | | WELLS FARGO - ... | | -4.96 |
| | | | | | HOUSEHOLD EXP... | -4.96 | 4.96 |
| TOTAL | | | | | | -4.96 | 4.96 |
| Check | | 09/25/2020 | AMAZON | | WELLS FARGO - ... | | -19.24 |
| | | | | | HOUSEHOLD EXP... | -19.24 | 19.24 |
| TOTAL | | | | | | -19.24 | 19.24 |
| Check | | 09/25/2020 | ORT FARMS | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 09/25/2020 | DUNKIN | | WELLS FARGO - ... | | -5.53 |
| | | | | | TRAVEL AND ENT... | -5.53 | 5.53 |
| TOTAL | | | | | | -5.53 | 5.53 |
| Check | | 09/25/2020 | WEGMANS | | WELLS FARGO - ... | | -137.61 |
| | | | | | HOUSEHOLD EXP... | -137.61 | 137.61 |
| TOTAL | | | | | | -137.61 | 137.61 |
| Check | | 09/28/2020 | AMAZON | | WELLS FARGO - ... | | -36.25 |
| | | | | | HOUSEHOLD EXP... | -36.25 | 36.25 |
| TOTAL | | | | | | -36.25 | 36.25 |
| Check | | 09/28/2020 | CASH APP | | WELLS FARGO - ... | | -50.00 |
| | | | | | Dependents Expen... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |

2:14 PM
11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/28/2020 | UNITED | | WELLS FARGO - ... | | -53.40 |
| | | | | | TRAVEL AND ENT... | -53.40 | 53.40 |
| TOTAL | | | | | | -53.40 | 53.40 |
| Check | | 09/28/2020 | UNITED | | WELLS FARGO - ... | | -68.15 |
| | | | | | TRAVEL AND ENT... | -68.15 | 68.15 |
| TOTAL | | | | | | -68.15 | 68.15 |
| Check | | 09/28/2020 | UNITED | | WELLS FARGO - ... | | -373.55 |
| | | | | | TRAVEL AND ENT... | -373.55 | 373.55 |
| TOTAL | | | | | | -373.55 | 373.55 |
| Check | | 09/28/2020 | UNITED | | WELLS FARGO - ... | | -373.55 |
| | | | | | TRAVEL AND ENT... | -373.55 | 373.55 |
| TOTAL | | | | | | -373.55 | 373.55 |
| Check | | 09/28/2020 | UNITED | | WELLS FARGO - ... | | -298.55 |
| | | | | | TRAVEL AND ENT... | -298.55 | 298.55 |
| TOTAL | | | | | | -298.55 | 298.55 |
| Check | | 09/28/2020 | AMAZON | | WELLS FARGO - ... | | -19.79 |
| | | | | | HOUSEHOLD EXP... | -19.79 | 19.79 |
| TOTAL | | | | | | -19.79 | 19.79 |
| Check | | 09/28/2020 | NEW YORK AND ... | | WELLS FARGO - ... | | -93.35 |
| | | | | | HOUSEHOLD EXP... | -93.35 | 93.35 |
| TOTAL | | | | | | -93.35 | 93.35 |
| Check | | 09/28/2020 | AMAZON | | WELLS FARGO - ... | | -17.04 |
| | | | | | HOUSEHOLD EXP... | -17.04 | 17.04 |
| TOTAL | | | | | | -17.04 | 17.04 |
| Check | | 09/28/2020 | HOME PLATE CAT... | | WELLS FARGO - ... | | -33.00 |
| | | | | | TRAVEL AND ENT... | -33.00 | 33.00 |
| TOTAL | | | | | | -33.00 | 33.00 |
| Check | | 09/28/2020 | FATHERSONS | | WELLS FARGO - ... | | -228.57 |
| | | | | | HOUSEHOLD EXP... | -228.57 | 228.57 |
| TOTAL | | | | | | -228.57 | 228.57 |

2:14 PM

11/02/20

**DIAS-ALVEREZ, ROBERT & YANIRYS**

**Check Detail**

**September 2020**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/28/2020 | INTERNATIONAL ... | | WELLS FARGO - ... | | -6.85 |
| | | | | | HOUSEHOLD EXP... | -6.85 | 6.85 |
| TOTAL | | | | | | -6.85 | 6.85 |
| Check | | 09/28/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -19.16 |
| | | | | | HOUSEHOLD EXP... | -19.16 | 19.16 |
| TOTAL | | | | | | -19.16 | 19.16 |
| Check | | 09/28/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -19.16 |
| | | | | | HOUSEHOLD EXP... | -19.16 | 19.16 |
| TOTAL | | | | | | -19.16 | 19.16 |
| Check | | 09/28/2020 | ENO TERRA | | WELLS FARGO - ... | | -366.44 |
| | | | | | TRAVEL AND ENT... | -366.44 | 366.44 |
| TOTAL | | | | | | -366.44 | 366.44 |
| Check | | 09/28/2020 | AMAZON | | WELLS FARGO - ... | | -2.12 |
| | | | | | HOUSEHOLD EXP... | -2.12 | 2.12 |
| TOTAL | | | | | | -2.12 | 2.12 |
| Check | | 09/28/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 09/28/2020 | COSTCO | | WELLS FARGO - ... | | -175.13 |
| | | | | | HOUSEHOLD EXP... | -175.13 | 175.13 |
| TOTAL | | | | | | -175.13 | 175.13 |
| Check | | 09/28/2020 | POPEYES | | WELLS FARGO - ... | | -34.42 |
| | | | | | TRAVEL AND ENT... | -34.42 | 34.42 |
| TOTAL | | | | | | -34.42 | 34.42 |
| Check | | 09/28/2020 | ZELLE | | WELLS FARGO - ... | | -60.00 |
| | | | | | HOUSEHOLD EXP... | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| Check | | 09/29/2020 | AMAZON | | WELLS FARGO - ... | | -40.66 |
| | | | | | HOUSEHOLD EXP... | -40.66 | 40.66 |
| TOTAL | | | | | | -40.66 | 40.66 |

2:14 PM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/29/2020 | OCEAN STATE 556 | | WELLS FARGO - ... | | -36.54 |
| | | | | | HOUSEHOLD EXP... | -36.54 | 36.54 |
| TOTAL | | | | | | -36.54 | 36.54 |
| Check | | 09/29/2020 | GREEN CHEF | | WELLS FARGO - ... | | -58.93 |
| | | | | | HOUSEHOLD EXP... | -58.93 | 58.93 |
| TOTAL | | | | | | -58.93 | 58.93 |
| Check | | 09/29/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 09/30/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 09/30/2020 | APPLE | | WELLS FARGO - ... | | -14.99 |
| | | | | | HOUSEHOLD EXP... | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |
| Check | | 09/30/2020 | GOODWILL | | WELLS FARGO - ... | | -106.10 |
| | | | | | HOUSEHOLD EXP... | -106.10 | 106.10 |
| TOTAL | | | | | | -106.10 | 106.10 |
| Check | | 09/30/2020 | JAMPOL KINNEY ... | | WELLS FARGO - ... | | -350.00 |
| | | | | | PROFESSIONAL F... | -350.00 | 350.00 |
| TOTAL | | | | | | -350.00 | 350.00 |
| Check | | 09/30/2020 | TOYOTA | | WELLS FARGO - ... | | -289.05 |
| | | | | | OTHER SECURED... | -289.05 | 289.05 |
| TOTAL | | | | | | -289.05 | 289.05 |
| Check | | 09/30/2020 | DEPARTMENT OF... | | WELLS FARGO - ... | | -418.00 |
| | | | | | STUDENT LOAN P... | -418.00 | 418.00 |
| TOTAL | | | | | | -418.00 | 418.00 |
| Check | | 09/30/2020 | QUICKEN LOANS | | WELLS FARGO - ... | | -3,361.86 |
| | | | | | MORTGAGE PAY... | -3,361.86 | 3,361.86 |
| TOTAL | | | | | | -3,361.86 | 3,361.86 |

2:14 PM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 116 | 09/04/2020 | US TRUSTEE | | WELLS FARGO - ... | | -650.00 |
| | | | | | U.S. TRUSTEE FE... | -650.00 | 650.00 |
| TOTAL | | | | | | -650.00 | 650.00 |
| Check | 119 | 09/21/2020 | | | WELLS FARGO - ... | | -50.70 |
| | | | | | HOUSEHOLD EXP... | -50.70 | 50.70 |
| TOTAL | | | | | | -50.70 | 50.70 |
| Check | 120 | 09/21/2020 | | | WELLS FARGO - ... | | -20.00 |
| | | | | | CHARITABLE CON... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | 121 | 09/28/2020 | | | WELLS FARGO - ... | | -750.00 |
| | | | | | REPAIRS AND MA... | -750.00 | 750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |
| Check | 122 | 09/29/2020 | | | WELLS FARGO - ... | | -10.00 |
| | | | | | CHARITABLE CON... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | 123 | 09/29/2020 | | | WELLS FARGO - ... | | -10.00 |
| | | | | | CHARITABLE CON... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | 124 | 09/28/2020 | UNITED | | WELLS FARGO - ... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 126 | 09/23/2020 | | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |

# Wells Fargo Way2Save® Savings

September 30, 2020 ■ Page 1 of 4



ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

---

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $9,300.23 |
| Deposits/Additions | 1,600.08 |
| Withdrawals/Subtractions | - 2,000.00 |
| **Ending balance on 9/30** | **$8,900.31** |

Account number: ▮▮▮▮5390

**ROBERT ALVAREZ**
**YANIRYS DIAZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN ▮▮▮▮▮

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.08 |
| Average collected balance | $9,966.89 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.08 |
| Interest paid this year | $0.29 |

September 30, 2020 ■ Page 2 of 4



## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|---------------------|---------------------------|----------------------|
| 9/4 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op08S75S9S xxxxxx1322 | 800.00 | | 10,100.23 |
| 9/18 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op08Vmhmgb xxxxxx1322 | 800.00 | | 10,900.23 |
| 9/25 | ✱ Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib08Wvlv7M on 09/25/20 | | 2,000.00 | 8,900.23 |
| 9/30 | Interest Payment | 0.08 | | 8,900.31 |
| | **Ending balance on 9/30** | | | **8,900.31** |
| | **Totals** | **$1,600.08** | **$2,000.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✱ *Indicates transaction counts toward the Regulation D and Wells Fargo savings withdrawal and transfer limit. Except outgoing wire transfers, there is no limit on the number of withdrawals or transfers made in person at an ATM or Wells Fargo location or on any types of deposits. For more information, please refer to your Account Agreement.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2020 - 09/30/2020 | Standard monthly service fee $5.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | $8,900.23 ☑ |
| · A daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · A monthly automatic transfer from a Wells Fargo checking account | $25.00 | $800.00 ☑ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

AM/AM



# ✓ IMPORTANT ACCOUNT INFORMATION

Effective June 1, 2020, the Deposit Account Agreement has been updated.

In the section of the Deposit Account Agreement titled "Available balance, posting order, and overdrafts," the second bullet of the paragraph titled "Then, we sort your transactions into categories before we process them" under the subsection titled "How do we process (post) transactions to your account?" is deleted and replaced with the following: "Then, we process withdrawals/payments we have previously authorized and cannot return unpaid, such as debit card purchases, ATM withdrawals, account transfers, Online Bill Pay transactions, and teller-cashed checks. If we receive more than one of these transactions for payment from your account, we will generally sort and pay them based on the date and time you conducted the transactions. For a debit card transaction, if a merchant does not seek authorization from the Bank at the time of the transaction or you conducted the transaction more than 10 business days before we receive it for payment, we will use the date the transaction is received for payment from your account. For some transactions, such as Online Bill Pay transactions or teller-cashed checks, the time may be assigned by our systems and may vary from the time it was conducted. Multiple transactions that have the same time will be sorted and paid from lowest to highest dollar amount."

September 30, 2020  ■  Page 3 of 4



For questions, please call the number listed on your statement.

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.

September 30, 2020 ■ Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.    $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

► + $ _____

**C** Add **A** and **B** to calculate the subtotal.    = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

► - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.    = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801        Member FDIC. LENDER

9:12 AM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### DEBTOR IN POSSESSION - 5390, Period Ending 09/30/2020

|  | Sep 30, 20 |  |
|---|---|---|
| Beginning Balance |  | 9,300.23 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 1 item | -2,000.00 |  |
| Deposits and Credits - 4 items | 1,600.08 |  |
| **Total Cleared Transactions** | -399.92 |  |
| **Cleared Balance** |  | **8,900.31** |
| Register Balance as of 09/30/2020 |  | 8,900.31 |
| **Ending Balance** |  | 8,900.31 |

9:12 AM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### DEBTOR IN POSSESSION - 5390, Period Ending 09/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 9,300.23 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 09/25/2020 | | TRANSFER | X | -2,000.00 | -2,000.00 |
| Total Checks and Payments | | | | | -2,000.00 | -2,000.00 |
| | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 09/04/2020 | | TRANSFER | X | 800.00 | 800.00 |
| Deposit | 09/18/2020 | | TRANSFER | X | 800.00 | 1,600.00 |
| Check | 09/30/2020 | | INTEREST INCOME | X | 0.00 | 1,600.00 |
| Deposit | 09/30/2020 | | INTEREST INCOME | X | 0.08 | 1,600.08 |
| Total Deposits and Credits | | | | | 1,600.08 | 1,600.08 |
| Total Cleared Transactions | | | | | -399.92 | -399.92 |
| **Cleared Balance** | | | | | -399.92 | 8,900.31 |
| Register Balance as of 09/30/2020 | | | | | -399.92 | 8,900.31 |
| **Ending Balance** | | | | | **-399.92** | **8,900.31** |

2:21 PM

11/02/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### September 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 09/25/2020 | TRANSFER | | DEBTOR IN POSS... | | -2,000.00 |
| | | | | | WELLS FARGO - 1... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| | | | | | | | |
| Check | | 09/30/2020 | INTEREST INCOME | | DEBTOR IN POSS... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/2/2020 2:07 PM

Register: DEBTOR IN POSSESSION - 5390

From 09/01/2020 through 11/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/04/2020 | | TRANSFER | WELLS FARGO - 1322 | Deposit | | X | 800.00 | 10,100.23 |
| 09/18/2020 | | TRANSFER | WELLS FARGO - 1322 | Deposit | | X | 800.00 | 10,900.23 |
| 09/25/2020 | | TRANSFER | WELLS FARGO - 1322 | | 2,000.00 | X | | 8,900.23 |
| 09/30/2020 | | INTEREST INCOME | INTEREST AND DIVI... | Deposit | | X | 0.08 | 8,900.31 |
| 09/30/2020 | | INTEREST INCOME | INTEREST AND DIVI... | VOID: | | X | | 8,900.31 |