## UNITED STATES BANKRUPTCY COURT
### _DISTRICT OF NEW JERSEY_

**In re ROBERT ALVEREZ, YANIRYS C DIAZ-ALVEREZ**

**Case No. 20-14587-MBK**

**Reporting Period: JUNE 2020**

### MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

**File with Court and submit copy to United States Trustee within 20 days after end of month**

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | 2 Accts+cash |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | 2 Accts |
| Copies of bank statements | | X | 2 Accts+2 inv |
| Cash disbursements journals | | X | 2 Accts+cash |
| Statement of Operations | | NA | |
| Balance Sheet | | NA | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | NA | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_____

Signature of Debtor

Date **1/19/2021**

_____

Signature of Joint Debtor

Date **1/19/2021**

_____

Signature of Authorized Individual*

Date

_____

Printed Name of Authorized Individual

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: ROBERTY ALVEREZ, YANIRYS C DIAZ-ALVEREZ

       Debtor

WELLS FARGO   CJFCU   AMERITRADE, FIDELITY

Case No. 20-14587-MBK

Reporting Perio JUNE 2020

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | | Cumulative Filing to Date Actual | |
|---|---|---|---|---|
| **Cash - Beginning of Month** | | 107,420.30 | | 3,165.96 |
| | | | | |
| **RECEIPTS** | | | | |
| Wages (Net) | | 25,466.27 | | 89,654.98 |
| **Interest and Dividend Income** | | | | |
| Alimony and Child Support | | | | |
| Social Security and Pension Income | | | | |
| Sale of Assets | | | | |
| Other Income (attach schedule) | | 17.70 | | 101,457.79 |
| **Total Receipts** | - | 25,483.97 | | 191,112.77 |
| | | | | |
| **DISBURSEMENTS** | | | | |
| **ORDINARY ITEMS:** | | | | |
| Mortgage Payment(s) | | 3,361.86 | | 13,440.93 |
| Rental Payment(s) | | | | |
| **Other Secured Note Payments** | | | | |
| Utilities | | 628.62 | | 2,329.14 |
| Insurance | | 670.53 | | 2,669.03 |
| Auto Expense | | 57.37 | | 140.07 |
| Lease Payments | | | | |
| IRA Contributions | | | | |
| Repairs and Maintenance | | 1,780.79 | | 4,810.79 |
| Medical Expenses | | 2,288.61 | | 2,722.48 |
| Household Expenses | | 7,797.43 | | 18,134.93 |
| Charitable Contributions | | | | 245.00 |
| Alimony and Child Support Payments | | | | |
| Taxes - Real Estate | | | | |
| Taxes - Personal Property | | | | |
| Taxes - Other (attach schedule) | | | | 1,084.00 |
| Travel and Entertainment | | 5,993.08 | | 6,555.37 |
| Gifts | | | | 81.02 |
| Other (attach schedule) | | 22,857.58 | | 44,376.57 |
| Total Ordinary Disbursements | - | 45,435.87 | | 96,589.33 |
| **REORGANIZATION ITEMS:** | | | | |
| Professional Fees | | 375.00 | | 10,271.00 |
| U. S. Trustee Fees | | - | | 325.00 |
| Other Reorganization Expenses (attach schedule) | | - | | |
| Total Reorganization Items | - | 375.00 | - | 10,596.00 |
| | | | | |
| **Total Disbursements (Ordinary + Reorganization)** | - | 45,810.87 | - | 107,185.33 |
| | | | | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | - | (20,326.90) | - | 83,927.44 |
| | | | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | | 87,093.40 | - | 87,093.40 |

FORM MOR-1(INDV)
(9/99)

In re: ROBERT ALVEREX, YANIRYS C DIAZ-ALVEREZ     Case No. 20-14587-MBK
        Debtor     Reporting Period:_____  JUNE 2020
WELLS FARGO ▓▓▓▓ 322

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| TRANSFERS BETWEEN ACCTS | | 1,100.00 |
| ZELLE | | 506.00 |
| EXPENSE REIMBURSEMENT | | 75.00 |
| INCOME TAX RETUNDS | | 98,947.00 |
| VENDOR REFUNDS | | 12.09 |
| LOAN FROM FAMILY MEMBER | | 800.00 |
| INTEREST/DIVIDENDS | 17.70 | 17.70 |
| | | |
| | | |
| | | |
| TOTAL | 17.70 | 101,457.79 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |
| **Other Ordinary Disbursements** | | |
| FAMILY DISBURSEMENTS | | 4,080.00 |
| CHILDREN EXPENSES | 280.83 | 1,954.54 |
| STUDENT LOAN PAYMENT | 5,347.59 | 16,036.77 |
| TRANSFERS TO SAVINGS/INVEST | 709.01 | 4,917.96 |
| INVESTMENT EXPENSES | 63.57 | 63.57 |
| INVESTMENT LOSSES | 16,167.53 | 16,167.53 |
| NOTE PAYABLE TOYOTA | 289.05 | 1,156.20 |
| | | |
| | | |
| TOTAL | 22,857.58 | 44,376.57 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |

FORM MOR-1 (INDV) (CON'T)
(9/99)

TIE IN

| | |
|---|---|
| AMERITR/ | 44043.28 |
| FIDELITY | 22234.37 |
| WF | 10565.57 |
| CJFCU | 850.18 |
| CASH | 9400 |
| TOTAL | 87093.4 |

|  | Alverez - Diaz Ameritrade Account Margin Loan | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | Beginning Balance | Transfers In | Income Earned | Margin Loan | Investment Expenses | Cash dep Acct | Ending Loan |
| May and Prior |  |  |  | - |  |  | - |
| June | - |  |  | (9,845.88) |  |  | (9,845.88) |
| July | (9,845.88) |  |  | 9,845.88 | (12.99) |  | (12.99) |
| August | (12.99) |  |  | (27,953.26) | (189.00) | 362.91 | (27,792.34) | 1 |
| September | (27,792.34) |  |  | 21,332.15 | (149.58) |  | (6,609.77) |
| October | (6,609.77) |  |  | (25,576.00) | (152.78) |  | (32,338.55) |
| November | (32,338.55) |  |  |  |  |  | (32,338.55) |
| December | (32,338.55) |  |  |  |  |  | (32,338.55) |
|  |  | - | - | (32,197.11) | (504.35) | 362.91 |  |

|  | Stocks | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Beginning Balance | Transfers In | Income Earned | Margin Loan/ Interest | Investment Expenses | Cash acct Trs | Investment Change | Other Fees | Margin Loan | Ending Balance | Cash Dep Acct |
| May and Prior |  | 10,000.00 |  |  | (62.63) |  | (7,467.92) |  |  | 2,469.45 | 21.60 |
| June | 2,469.45 | 40,000.00 | 21.67 | (6.99) |  |  | (8,286.73) |  | 9,845.88 | 44,043.28 |  |
| July | 44,043.28 |  |  |  |  |  | (2,115.84) |  | (9,845.88) | 32,081.56 | 362.91 | 1 |
| August | 32,081.56 |  |  |  |  |  | (3,109.86) |  | 27,953.26 | 56,925.00 | - |
| September | 56,925.00 |  |  |  |  |  | (8,574.85) |  | (21,332.15) | 27,018.00 |  |
| October | 27,018.00 |  |  |  |  |  | (9,487.80) |  | 25,576.00 | 43,106.20 |  |
| November | 43,106.20 |  |  |  |  |  |  |  |  | 43,106.20 |  |
| December | 43,106.20 |  |  |  |  |  |  |  |  | 43,106.20 |  |
|  |  | 50,000.00 | 21.67 | (6.99) | (62.63) | - | (39,043.00) | - | 32,197.15 |  |  |

# Ameritrade

Statement Reporting Period:
06/01/20 - 06/30/20

)-669-3900
 AMERITRADE
/ISION OF TD AMERITRADE INC
· BOX 2209
1AHA, NE 68103-2209
*Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #** ▇▇▇▇3405
JESSICA MERCADO
27 NEWELL AVE
NEW BRUNSWICK, NJ 08901-1513

## Portfolio Summary

| vestment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| argin Loan | ($9,845.88) | $   - | ($9,845.88) | - | $   - | - | |
| srd Dep Acct (IDA) | - | 21.60 | (21.60) | (100.0)% | - | 0.01% | |
| oney Market | - | - | - | - | - | - | |
| nort Balance | - | - | - | - | - | - | |
| tocks | 44,043.28 | 2,469.45 | 41,573.83 | 1683.5% | - | - | Margin Loan 18.3% |
| nort Stocks | - | - | - | - | - | - | |
| xed Income | - | - | - | - | - | - | |
| ptions | - | - | - | - | - | - | |
| nort Options | - | - | - | - | - | - | |
| utual Funds | - | - | - | - | - | - | |
| ther | - | - | - | - | - | - | Stocks 81.7% |
| **otal** | **$34,197.40** | **$2,491.05** | **$31,706.35** | **1272.8%** | **$ 0.00** | **0.0%** | |
| **argin Equity** | **78.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| pening Balance | $ 0.00 | $   - |
| ecurities Purchased | (108,151.76) | (119,222.74) |
| ecurities Sold | 58,291.20 | 59,424.81 |
| unds Deposited | 40,000.00 | 50,000.00 |
| unds Disbursed | - | - |
| come | 0.02 | 0.02 |
| xpense | (6.99) | (48.04) |
| ther | 21.65 | 0.07 |
| losing Balance | ($9,845.88) | ($9,845.88) |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $   - | $   - | $   - |
| Interest | 0.02 | - | 0.02 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (6.99) | - | (10.04) |
| Fees | - | - | (38.00) |
| Other | - | - | - |
| **Net** | **($6.97)** | **$0.00** | **($48.02)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 06/30/20 ** | $59,094.8 |
| Unrealized Gains | - |
| Unrealized Losses | (15,051.5; |
| Funds Deposited/(Disbursed) YTD | 50,000.0 |
| Income/(Expense) YTD | (48.0; |
| Securities Received/(Delivered) YTD | 0.0 |

**To view realized gains and losses for your account, login a
www.tdameritrade.com and visit My Account > Gain/Loss.

**Statement for Account # ███████ 3405**

06/01/20 - 06/30/20

| | Offline Cash Services Summary | | | |
|---|---|---|---|---|
| escription | | Current | | Year To Dat |
| **REDITS** | | | | |
| ectronic Transfer | | $   40,000.00 | | $   50,000.0 |
| *Subtotal* | | 40,000.00 | | 50,000.0 |
| ЭTAL | | 40,000.00 | | 50,000.0 |

| | Income Summary Detail | | | |
|---|---|---|---|---|
| escription | | Current | | Year to Dat |
| terest Income Credit Balance | | $ 0.02 | | $ 0.0 |
| argin Interest Charged | | (6.99) | | (10.0- |
| )A Interest | | 0.05 | | 0.0 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

| | | Account Positions | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ivestment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yie |
| **tocks - Margin** | | | | | | | | | | |
| ERTZ GLOBAL OLDINGS INC OM | HTZ | 4,000 | $ 1.41 | $5,640.00 | 06/25/20 | $ 11,898.77 | $ 2.97 | $ (6,258.77) | $ - | ·- |
| ETFLIX INC OM | NFLX | 40 | 455.04 | 18,201.60 | 06/24/20 | 18,320.00 | 458.00 | (118.40) | - | - |
| ROSHARES TRUST II LTA BLOMBERG CRUD IL(P/S | UCO | 101 | 28.68 | 2,896.68 | 04/03/20 | 9,926.03 | 98.28 | (7,029.35) | - | - |
| NITED AIRLINES OLDINGS OM | UAL | 500 | 34.61 | 17,305.00 | 06/19/20 | 18,950.00 | 37.90 | (1,645.00) | - | - |
| otal Stocks | | | | $44,043.28 | | $59,094.80 | | $(15,051.52) | $0.00 | 0.0 |
| otal Margin Account | | | | $44,043.28 | | $59,094.80 | | $(15,051.52) | $0.00 | 0.0 |

**Statement for Account #** ▆▆▆**3405**

06/01/20 - 06/30/20

## Online Cash Services Transaction Detail

| ategory | Transaction Date | Description | | | | | Amou |
|---|---|---|---|---|---|---|---|
| **REDITS** | | | | | | | |
| ectronic Transfer | 06/11/2020 | ACH IN | | | | | $ 40,000.( |
| **Subtotal** | | | | | | | 40,000.( |
| **OTAL** | | | | | | | **40,000.(** |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balan |
|---|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | | $ 0.( |
| 6/10/20 | 06/11/20 | Margin | - Funds Deposited | ACH IN | - | - | $ 0.00 | $ 40,000.00 | 40,000.( |
| 6/11/20 | 06/11/20 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (19,935.78) | 20,064.2 |
| 6/10/20 | 06/12/20 | Margin | Buy - Securities Purchased | HERTZ GLOBAL HOLDINGS INC COM | HTZ | 6,644 | 3.0199 | (20,064.22) | 0.( |
| 6/12/20 | 06/12/20 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 7,158.25 | 7,158.2 |
| 6/11/20 | 06/15/20 | Margin | Buy - Securities Purchased | UNITED AIRLINES HOLDINGS COM | UAL | 50 | 34.98 | (1,749.00) | 5,409.2 |
| 6/11/20 | 06/15/20 | Margin | Buy - Securities Purchased | UNITED AIRLINES HOLDINGS COM | UAL | 383 | 34.9753 | (13,395.54) | (7,986.2 |
| 6/11/20 | 06/15/20 | Margin | Buy - Securities Purchased | HERTZ GLOBAL HOLDINGS INC COM | HTZ | 1,000 | 2.113 | (2,113.00) | (10,099.2 |
| 6/15/20 | 06/15/20 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 10,099.29 | 0.( |
| 6/16/20 | 06/18/20 | Margin | Sell - Securities Sold | UNITED AIRLINES HOLDINGS COM | UAL | 1- | 41.005 | 41.01 | 41.( |
| 6/16/20 | 06/18/20 | Margin | Sell - Securities Sold | UNITED AIRLINES HOLDINGS COM Regulatory Fee 0.44 | UAL | 432- | 41.00 | 17,711.56 | 17,752.5 |
| 6/16/20 | 06/18/20 | Margin | Sell - Securities Sold | HERTZ GLOBAL HOLDINGS INC COM Regulatory Fee 0.13 | HTZ | 800- | 1.9001 | 1,519.95 | 19,272.5 |
| 6/16/20 | 06/18/20 | Margin | Sell - Securities Sold | HERTZ GLOBAL HOLDINGS INC COM Regulatory Fee 1.10 | HTZ | 6,844- | 1.90 | 13,002.50 | 32,275.( |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/20 | 06/18/20 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (21,946.97) | 10,328.0 |
| 6/17/20 | 06/19/20 | Margin | Buy - Securities Purchased | NETFLIX INC COM | NFLX | 50 | 440.00 | (22,000.00) | (11,671.9 |
| 6/17/20 | 06/19/20 | Margin | Buy - Securities Purchased | HERTZ GLOBAL HOLDINGS INC COM | HTZ | 2,000 | 2.00 | (4,000.00) | (15,671.9 |
| 6/19/20 | 06/19/20 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 15,671.95 | 0.0 |
| 6/19/20 | 06/23/20 | Margin | Buy - Securities Purchased | UNITED AIRLINES HOLDINGS COM | UAL | 200 | 40.00 | (8,000.00) | (8,000.0 |
| 6/23/20 | 06/23/20 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 8,000.00 | 0.0 |
| 6/22/20 | 06/24/20 | Margin | Sell - Securities Sold | NETFLIX INC COM Regulatory Fee 0.51 | NFLX | 50- | 454.74 | 22,736.49 | 22,736.4 |
| 6/22/20 | 06/24/20 | Margin | Sell - Securities Sold | HERTZ GLOBAL HOLDINGS INC COM Regulatory Fee 0.31 | HTZ | 2,000- | 1.64 | 3,279.69 | 26,016.* |
| 6/24/20 | 06/24/20 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (26,016.18) | 0.0 |
| 6/23/20 | 06/25/20 | Margin | Buy - Securities Purchased | UNITED AIRLINES HOLDINGS COM | UAL | 300 | 36.50 | (10,950.00) | (10,950.0 |
| 6/25/20 | 06/25/20 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 10,950.00 | 0.0 |
| 6/24/20 | 06/26/20 | Margin | Buy - Securities Purchased | NETFLIX INC COM | NFLX | 40 | 458.00 | (18,320.00) | (18,320.0 |
| 6/26/20 | 06/26/20 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 16,041.04 | (2,278.9 |
| 6/26/20 | 06/26/20 | Margin | Div/Int - Other | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC Interest: Insured Deposit Account Bank NA Payable: 06/30/2020 Insured Deposit Account Interest 0.05 | MMDA1 | - | 0.00 | 0.05 | (2,278.9 |
| 6/25/20 | 06/29/20 | Margin | Buy - Securities Purchased | HERTZ GLOBAL HOLDINGS INC COM | HTZ | 4,000 | 1.89 | (7,560.00) | (9,838.9 |

**Statement for Account #▉▉▉3405**

01/06/20 - 06/30/20

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/20 | 06/30/20 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 06/30/2020 | - | - | 0.00 | (6.99) | (9,845.9( |
| 6/30/20 | 06/30/20 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 06/30/2020 | - | - | 0.00 | 0.02 | (9,845.8 |

**Closing Balance** ($9,845.8

For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 06/11/20 | $ - | $ 20,064.22 | 1 | 0.01 | $ - | $ 0.0 |
| 06/12/20 | - | 7,158.25 | 3 | 0.01 | - | 0.0 |
| 06/26/20 | (2,278.91) | - | 3 | 9.50 | 1.80 | |
| 06/29/20 | (9,838.91) | - | 2 | 9.50 | 5.19 | |

**Total Interest Income/(Expense)** $6.99 $0.0

### Insured Deposit Account Interest Credited

| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MTD PAI |
|---|---|---|---|---|---|---|
| 06/01/20 | $ 21.60 | 10 | 0.0100 | $ - | $ - | $ |
| 06/11/20 | 19,957.38 | 1 | 0.0100 | 0.01 | 0.01 | |
| 06/12/20 | 12,799.13 | 3 | 0.0100 | 0.01 | 0.02 | |
| 06/15/20 | 2,699.84 | 3 | 0.0100 | - | 0.02 | |
| 06/18/20 | 24,646.81 | 1 | 0.0100 | 0.01 | 0.03 | |
| 06/19/20 | 8,974.86 | 4 | 0.0100 | - | 0.03 | |
| 06/23/20 | 974.86 | 1 | 0.0100 | 0.01 | 0.04 | |
| 06/24/20 | 26,991.04 | 1 | 0.0100 | - | 0.04 | |
| 06/25/20 | 16,041.04 | 1 | 0.0100 | 0.01 | 0.05 | 0.0 |

**Total Interest Income** $0.0

**Statement for Account #                3405**
06/01/20 - 06/30/20

## Insured Deposit Account Activity

| Date Cleared | Check Number | Date Written | Transaction | Description | Tracking Code | Expense Code | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| pening Balance | | | | | | | | $21.6 |
| 06/11/20 | - | 06/11/20 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | $ 19,935.78 | 19,957.3 |
| 06/12/20 | - | 06/12/20 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | (7,158.25) | 12,799.1 |
| 06/15/20 | - | 06/15/20 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | (10,099.29) | 2,699.8 |
| 06/18/20 | - | 06/18/20 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 21,946.97 | 24,646.8 |
| 06/19/20 | - | 06/19/20 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | (15,671.95) | 8,974.8 |
| 06/23/20 | - | 06/23/20 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | (8,000.00) | 974.8 |
| 06/24/20 | - | 06/24/20 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 26,016.18 | 26,991.0 |
| 06/25/20 | - | 06/25/20 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | (10,950.00) | 16,041.0 |
| 06/26/20 | - | 06/26/20 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | (16,041.04) | 0.0 |

**losing Balance**                                                                                                    $ 0.0

DIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Two of the Program Banks are TD Bank, N.A. and D Bank USA, N.A., both affiliates of TD Ameritrade. The IDA balances are not covered by the Securities Investor Protection Corporation (SIPC) protection applicable to your brokerage account.

FIDELITY

| | Beginning Balance | Transfers In | Income Earned | Margin Loan/ Interest | Investment Expenses | Investment Change | Other Fees | Check to Close Acct | Ending Balance | Cash Dep Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Stocks | | | | | | | | |
| May and Prior | | | | | | | | | 3.02 | |
| June | 3.02 | 30,000.00 | | | (0.94) | (7,767.71) | | | 22,234.37 | |
| July | 22,234.37 | | | | (0.29) | (1,277.82) | | | 20,956.26 | 362.91 |
| August | 20,956.26 | | | | (2.95) | 7,983.13 | | | 28,936.44 | - |
| September | 28,936.44 | | | | (1.17) | (6,479.46) | | | 22,455.81 | |
| October | 22,455.81 | | | | | (1,236.99) | | | 21,218.82 | |
| November | 21,218.82 | | | | | 1,886.09 | | (23,104.91) | - | |
| December | - | | | | | | | | - | |
| | | | | | | (6,892.76) | | | | |



INVESTMENT REPORT
**June 1, 2020 - June 30, 2020**

Fidelity® Cash Management Account ROBERT ALVAREZ AND YANIRYS
DIAZ-ALVAREZ - WITH RIGHTS OF SURVIVORSHIP TOD
▶ **Account Number:** ███████5891

Envelope # BJPFVHBBBPTRF

ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Your Account Value: $22,234.37

Change from Last Period:                                    ▲ $22,231.35

|                                   | This Period | Year-to-Date |
|-----------------------------------|-------------|--------------|
| **Beginning Account Value**       | **$3.02**   | **$4,726.08**|
| Additions                         | 30,000.00   | 30,232.13    |
| Subtractions                      | -0.94       | -5,621.35    |
| *Transaction Costs, Fees & Charges* | *-0.94*   | *-1.04*      |
| Change in Investment Value *      | -7,767.71   | -7,102.49    |
| **Ending Account Value ***        | **$22,234.37** | **$22,234.37** |

\*     *Reflects appreciation or depreciation of your holdings due to price changes, transactions
from Other Activity In or Out and Multi-currency transactions, plus any distribution and
income earned during the statement period.*
\*\*    *Excludes unpriced securities.*

### Contact Information

| Online                          | Fidelity.com    |
|---------------------------------|-----------------|
| FAST<sup>SM</sup> Automated Telephone | (800) 544-5555 |
| Customer Service                | (800) 544-6666  |

S

MR_CE_BJPFVHBBBPTRF_BBBBB 20200630

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*

**Fidelity**
*INVESTMENTS*®

INVESTMENT REPORT
June 1, 2020 - June 30, 2020

## Holdings

Account #▮▮▮▮5891
ROBERT ALVAREZ - JOINT WROS - TOD

### Stocks

| Description | Beginning Market Value Jun 1, 2020 | Quantity Jun 30, 2020 | Price Per Unit Jun 30, 2020 | Ending Market Value Jun 30, 2020 | Total Cost Basis | Unrealized Gain/Loss Jun 30, 2020 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| HERTZ GLOBAL HLDGS INC COM(HTZ) | unavailable | 319.000 | $1.4100 | $449.79 | $1,239.85 | -$790.06 | -<br>- |
| UNITED AIRLS HLDGS INC COM(UAL) | unavailable | 300.000 | 34.6100 | 10,383.00 | 12,315.73 | -1,932.73 | -<br>- |
| Total Common Stock (49% of account holdings) | unavailable | | | $10,832.79 | $13,555.58 | -$2,722.79 | - |
| **Total Stocks (49% of account holdings)** | **unavailable** | | | **$10,832.79** | **$13,555.58** | **-$2,722.79** | **-** |
| **Total Holdings** | | | | **$22,234.37** | **$13,555.58** | **-$2,722.79** | **$0.00** |

*All positions held in cash account unless indicated otherwise.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

h   *The stated Interest Rate is the interest rate effective for Cash Balances in your FDIC-Insured Deposit Sweep on the last day of the statement period.*

q   *Customers are responsible for monitoring their total assets at the Program Bank to determine the extent of available FDIC insurance. Subject to the terms of the customer agreement, customers are reminded that funds are swept to a Program Bank the business day following the date that funds are credited to your account and until swept to a Program Bank, funds are covered by SIPC. For additional information, please see the FDIC-Insured Deposit Sweep Disclosures on Fidelity.com.*

## Activity

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/10 | HERTZ GLOBAL HLDGS INC COM | 42806J106 | You Bought | 1,459.000 | $4.17500 | | - | -$6,091.33 |
| 06/10 | HERTZ GLOBAL HLDGS INC COM | 42806J106 | You Bought | 1,541.000 | 4.17780 | | - | -6,437.99 |
| 06/10 | UNITED AIRLS HLDGS INC COM | 910047109 | You Bought | 250.000 | 46.67000 | | - | -11,667.50 |

MR_CE_BJPFVHBBBPTRF_BBBBB 20200630
S



## Activity

Account # ▌5891
ROBERT ALVAREZ - JOINT WROS - TOD

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/18 | HERTZ GLOBAL HLDGS INC COM | 42806J106 | You Sold  Short-term loss: $6,811.45  Short-term disallowed loss: $6,811.45  Wash sale of: 06/16/2020  $6,811.45 | -3,000.000 | 1.90600 | 12,529.32 f | -0.13 | 5,717.87 |
| 06/18 | UNITED AIRLS HLDGS INC COM | 910047109 | You Sold  Short-term loss: $1,212.18  Short-term disallowed loss: $1,212.18  Wash sale of: 06/16/2020  $1,212.18 | -200.000 | 40.61000 | 9,334.00 f | -0.18 | 8,121.82 |
| 06/18 | UNITED AIRLS HLDGS INC COM | 910047109 | You Sold  Short-term loss: $303.55  Short-term disallowed loss: $303.55  Wash sale of: 06/16/2020  $303.55 | -50.000 | 40.60000 | 2,333.50 f | -0.05 | 2,029.95 |
| 06/19 | NETFLIX COM INC COM | 64110L106 | You Bought | 40.000 | 441.76000 | | - | -17,670.40 |
| 06/23 | HERTZ GLOBAL HLDGS INC COM | 42806J106 | You Bought | 2,000.000 | 1.85000 | | - | -3,700.00 |
| 06/23 | HERTZ GLOBAL HLDGS INC COM | 42806J106 | You Sold  Short-term loss: $4,819.69  Short-term disallowed loss: $3,179.10  Wash sale of: 06/19/2020  $3,179.10 | -2,000.000 | 1.71000 | 8,239.61 f | -0.08 | 3,419.92 |
| 06/23 | NETFLIX COM INC COM | 64110L106 | You Sold  Short-term gain: $449.19 | -40.000 | 453.00000 | 17,670.40 f | -0.41 | 18,119.59 |
| 06/24 | UNITED AIRLS HLDGS INC COM | 910047109 | You Bought | 300.000 | 36.00000 | | - | -10,800.00 |
| 06/26 | HERTZ GLOBAL HLDGS INC COM | 42806J106 | You Bought | 2,000.000 | 1.49760 | | - | -2,995.20 |
| 06/26 | HERTZ GLOBAL HLDGS INC COM | 42806J106 | You Sold  Short-term loss: $3,854.53 | -2,000.000 | 1.91160 | 7,677.64 f | -0.09 | 3,823.11 |
| 06/30 | HERTZ GLOBAL HLDGS INC COM | 42806J106 | You Bought | 319.000 | 1.47760 | | - | -471.35 |
| **Total Securities Bought** | | | | | | - | - | -$59,833.77 |
| **Total Securities Sold** | | | | | | $57,784.47 | -$0.94 | $41,232.26 |
| **Net Securities Bought & Sold** | | | | | | | -$0.94 | -$18,601.51 |

MR_CE_BJPFVHBBBPTRF_BBBBB 20200630



## Activity

Account # 5891
**ROBERT ALVAREZ - JOINT WROS - TOD**

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/29 | 07/01 | NETFLIX COM INC COM | NFLX | Bought | 25.0000 | $439.19000 | | -$10,979.75 |
| **Total Trades Pending Settlement** | | | | | | | | **-$10,979.75** |

*Cost basis and gain/loss information is provided as a service to our customers and is based on standards for filing US Federal Tax Returns as determined by Fidelity. This information is not intended to address tax law or reporting requirements applicable in your country of tax residence.*

f    *FIFO (First-In, First-Out)*

## Additional Information and Endnotes

► The Estimated Annual Income (EAI) and Estimated Yield (EY) values for foreign securities (stocks, ETFs, and mutual funds) in the Holdings and Estimated Cash Flow sections of your statements are inaccurate because they are based on dividend income paid in a foreign currency. If you own one of these foreign securities in your account(s) shown on this statement, please disregard this information. We are working to remove it.

► To comply with the Regulation Best Interest (Reg BI) rules that take effect on June 30, 2020, we are required to provide the Customer Relationship Summary (CRS) disclosure(s) and the Products, Services, and Conflicts of Interest disclosure, which outline our responsibility and commitment to you. These documents explain the relationships and services our firm offers to retail investors, as well as our fees and costs, conflicts of interest, and standards of conduct.

If you are receiving your statement by U.S. mail, these disclosures are included with your statement. If you are receiving your statement electronically, the links to these documents are included in the email that we send when your new statement is available online.

You can also view these disclosures online at: Fidelity.com/fbs-fpwa-crs for the Customer Relationship Summary (CRS), Fidelity.com/reg-bi-disclosure for the Products, Services, and Conflicts of Interest and Fidelity.com/sa-crs for the Strategic Advisers CRS for managed accounts.

► Due to current events, mail may be delayed by circumstances beyond our control. You can always view your statements and other documents online. Learn more about paperless options at www.Fidelity.com/edelivery.

For more information about your statement, please refer to our **Frequently Asked Questions** document at **Fidelity.com/statements** .

# Wells Fargo Everyday Checking

June 30, 2020 ◾ Page 1 of 8



ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☑ |
| Online Statements | ☑ | Overdraft Protection | ☑ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $6,292.95 |
| Deposits/Additions | 27,293.19 |
| Withdrawals/Subtractions | - 23,020.57 |
| **Ending balance on 6/30** | **$10,565.57** |

Account number: ████ 322

**ROBERT ALVAREZ**
**YANIRYS DIAZ-ALVAREZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ██████

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:
◾ Savings - ████████

June 30, 2020 ■ Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | Purchase Return authorized on 05/31 Flt*Bloomstoday 800-5200573 VA S610152544661346 Card 1372 | 47.00 | | |
| 6/1 | | Purchase authorized on 05/27 Amzn Mktp US*M79Gq Amzn.Com/Bill WA S300148272509553 Card 1372 | | 17.99 | |
| 6/1 | | Purchase authorized on 05/27 Amazon.Com*M72H66W Amzn.Com/Bill WA S300148272619573 Card 1372 | | 12.70 | |
| 6/1 | | Purchase authorized on 05/27 Amzn Mktp US*M78Xh Amzn.Com/Bill WA S580148272653832 Card 1372 | | 19.79 | |
| 6/1 | | Purchase authorized on 05/28 Svm*Terminix Intl 800-8376464 TN S380149726793043 Card 1372 | | 62.91 | |
| 6/1 | | Purchase authorized on 05/29 Amzn Mktp US*My656 Amzn.Com/Bill WA S380150339974739 Card 1372 | | 5.39 | |
| 6/1 | | Purchase authorized on 05/29 Amzn Mktp US*M73Go Amzn.Com/Bill WA S580150340056184 Card 1372 | | 52.00 | |
| 6/1 | | Purchase authorized on 05/29 Amazon.Com*My81G7O Amzn.Com/Bill WA S300150592096425 Card 1372 | | 11.14 | |
| 6/1 | | Recurring Payment authorized on 05/29 Apple.Com/Bill 866-712-7753 CA S300150628488218 Card 1372 | | 14.99 | |
| 6/1 | | Purchase authorized on 05/30 The Home Depot #69 Monmouth Jct NJ S300151522575307 Card 5394 | | 50.00 | |
| 6/1 | | Purchase authorized on 05/30 The Home Depot #69 Monmouth Jct NJ S380151689532983 Card 5394 | | 14.34 | |
| 6/1 | | Purchase authorized on 05/30 The Home Depot 6917 Monmouth Jct NJ P00300151697552512 Card 5394 | | 69.19 | |
| 6/1 | | Purchase authorized on 05/31 Amazon.Com*My4Iu1O Amzn.Com/Bill WA S460152548548732 Card 1372 | | 200.00 | |
| 6/1 | | Purchase with Cash Back $ 60.00 authorized on 05/31 Costco Whse #1174 North Brunswi NJ P00380152552653222 Card 5394 | | 374.68 | |
| 6/1 | | Purchase authorized on 05/31 Joe Canal's Lawrenceville NJ P00300152743139211 Card 5394 | | 71.58 | |
| 6/1 | | Purchase with Cash Back $ 80.00 authorized on 06/01 Stop & Shop 0802 3333 Franklin Twns NJ P00000000834179339 Card 5394 | | 154.44 | 5,208.81 |
| 6/2 | | Recurring Payment authorized on 05/31 Octopus Music Scho 732-4918993 NJ S3001531 60440787 Card 1372 | | 150.00 | |
| 6/2 | | Purchase authorized on 06/01 Amzn Mktp US*M71Kb Amzn.Com/Bill WA S580153536305452 Card 5394 | | 4.28 | |
| 6/2 | | Public Service Pseg 007071073708 Robert Alvarez | | 203.62 | 4,850.91 |
| 6/3 | | Purchase authorized on 05/29 Amzn Mktp US*M71Ly Amzn.Com/Bill WA S460150339859858 Card 1372 | | 53.28 | |
| 6/3 | | Purchase authorized on 06/01 Service Star Contr 855-659-9977 NJ S300153678196077 Card 5394 | | 500.00 | |
| 6/3 | | Purchase authorized on 06/01 Best Stop IN Scott 337-2335805 LA S580153822419855 Card 1372 | | 189.47 | |
| 6/3 | | Toyota Pay Tfs 200603 029-6766616 029-6766616 | | 289.05 | |
| 6/3 | | Dept Education Student Ln 200602 6O0JjhfJbp1 Robert Alvarez | | 417.59 | 3,401.52 |
| 6/4 | | Purchase authorized on 06/03 Sun Basket 855-204-7597 CA S380156005695980 Card 1372 | | 36.94 | |
| 6/4 | | Zelle to Mercado Sister on 06/04 Ref #Rp088H7Tg6 for Mom to Send to Dr | | 100.00 | 3,264.58 |
| 6/5 | | Purchase authorized on 06/04 Dunkin #342027 Q35 N Brunswick NJ S460156638472400 Card 1372 | | 7.22 | 3,257.36 |
| 6/8 | | Purchase authorized on 06/04 Amzn Mktp US*My8Ef Amzn.Com/Bill WA S380156768986471 Card 1372 | | 16.17 | |
| 6/8 | | Purchase authorized on 06/07 Asbury Park Pay St Asbury Park NJ S300159569894304 Card 5394 | | 10.75 | |
| 6/8 | | Recurring Payment authorized on 06/07 Vzwrlss*Bill Pay 800-9220204 CA S300159583320333 Card 5394 | | 263.48 | |
| 6/8 | | Purchase authorized on 06/07 Asbury Park Beach Asbury Park NJ S460159600098427 Card 5394 | | 14.00 | |

June 30, 2020 ▪ Page 3 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/8 | | Purchase authorized on 06/07 Asbury Park Pay St Asbury Park NJ S5801597227900954 Card 5394 | | 6.75 | |
| 6/8 | | Zelle to Izzuka Chinelo on 06/08 Ref #Rp0894N7L2 Food | | 50.00 | 2,896.21 |
| 6/9 | | Money Transfer authorized on 06/09 From Alvarez Robert NJ S0038016151913708 Card 5394 | 1,690.99 | | |
| 6/9 | | Purchase authorized on 06/04 Amazon.Com*My3Pe2H Amzn.Com/Bill WA S300157031542545 Card 1372 | | 21.31 | |
| 6/9 | | Purchase authorized on 06/07 Stella Marina 732-7757776 NJ S3801597918524509 Card 1372 | | 103.97 | |
| 6/9 | | Recurring Payment authorized on 06/08 Verizon*Recurring 800-Verizon FL S460160618818537 Card 5394 | | 161.52 | 4,300.40 |
| 6/11 | | Capital Health Direct Dep 200611 932215253018Chl Diaz-Alvarez,Yanirys | 2,783.80 | | |
| 6/11 | | Capital Health Direct Dep 200611 932215253017Chl Diaz-Alvarez,Yanirys | 6,087.69 | | |
| 6/11 | | Purchase authorized on 06/09 Service Star Contr 855-659-9977 NJ S300161519412247 Card 5394 | | 1,400.00 | |
| 6/11 | | Purchase authorized on 06/10 Ocean State 556 Franklin Park NJ S380162573993709 Card 1372 | | 63.96 | |
| 6/11 | | Purchase authorized on 06/10 Pho 99 Franklin Park NJ S460162589806640 Card 1372 | | 46.08 | |
| 6/11 | | Purchase authorized on 06/10 Family Dollar #877 Somerset NJ S580162602967221 Card 1372 | | 18.39 | |
| 6/11 | | Purchase authorized on 06/10 Family Dollar #877 Somerset NJ S300162603835038 Card 1372 | | 1.07 | |
| 6/11 | | Purchase authorized on 06/10 Bp#9568304Kanchan Somerset NJ S380162606877063 Card 1372 | | 21.87 | |
| 6/11 | | Purchase authorized on 06/11 Amzn Mktp US*My0Yh Amzn.Com/Bill WA S380163022686540 Card 5394 | | 26.98 | |
| 6/11 | | Zelle to Giraldo Adrianawillies Gf on 06/11 Ref #Rp089Jbknm | | 200.00 | |
| 6/11 | 105 | Deposited OR Cashed Check | | 1,380.79 | 10,012.75 |
| 6/12 | | Recurring Transfer to Rosario W Savings Ref #Op089Mzzcc xxxxxxxxxx9464 | | 200.00 | |
| 6/12 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op089Nvm5P xxxxxx5390 | | 800.00 | |
| 6/12 | | Bill Pay Elfi Mobile xxxxx32472 on 06-12 | | 1,530.00 | |
| 6/12 | | Bill Pay Sofi Mobile xxxxx32472 on 06-12 | | 3,400.00 | |
| 6/12 | | Ugift529 Gift 061220 000017740844000 495 Le21-2514732 | | 100.00 | |
| 6/12 | | Quicken Loans Mtg Pymts 061120 3348492330 Wells Fargo | | 3,361.86 | 620.89 |
| 6/15 | | Pediatrix Medica Payroll 200611 055660 Diaz -Alvarez Yanirys | 1,177.74 | | |
| 6/15 | | Astrazeneca Phar Payroll 200615 20061505132298 Robert Alvarez | 1,755.09 | | |
| 6/15 | | Ameriteam PR Payment 0001-000364840 Diaz Alvarez Yanirys | 1,770.93 | | |
| 6/15 | | Zeneca 4646 EDI Paymnt Jun 12 2000700936 9*0022\Ge*000001*000005471\lea*00001*000005471\ | 75.00 | | |
| 6/15 | | Purchase authorized on 06/11 Univ Medcenter0022 Plainsboro NJ S300163431353850 Card 1372 | | 6.37 | |
| 6/15 | | Purchase authorized on 06/12 Univ Medcenter0022 Plainsboro NJ S580164452596000 Card 1372 | | 4.22 | |
| 6/15 | | Purchase authorized on 06/13 Wegmans #93 240 Nassau PA Princeton NJ P00300165491679428 Card 5394 | | 296.61 | |
| 6/15 | | Purchase authorized on 06/13 Costco Whse #1199 Lawrence Town NJ P00300165525680286 Card 5394 | | 251.85 | |
| 6/15 | | Purchase authorized on 06/13 Amzn Mktp US*My74F Amzn.Com/Bill WA S300165763440254 Card 1372 | | 26.62 | |
| 6/15 | | Purchase authorized on 06/13 The American Colle 800-6738444 DC S580166246637165 Card 1372 | | 230.00 | |
| 6/15 | | Purchase authorized on 06/14 The Home Depot 6917 Monmouth Jct NJ P00300166631634309 Card 5394 | | 146.01 | |
| 6/15 | | Purchase authorized on 06/14 Sq *The Bent Spoon Princeton NJ S300166822747350 Card 5394 | | 19.55 | |
| 6/15 | | Zelle to Clark Jerry on 06/15 Ref #Rp08B82Mrd | | 100.00 | |

June 30, 2020 ■ Page 4 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-----|-------------|-----------|-------------|---------|
| 6/15 | | Purchase Return authorized on 06/13 The Home Depot 6917 Monmouth Jct NJ P00380165445956485 Card 5394 | 27.93 | | |
| 6/15 | | Newyorklife-AARP Insurance Jun 20 A9184725 Yanirys Diaz Alvarez | | 35.88 | |
| 6/15 | | Upromise Invmnts Achcntribs 061520 000017743597011 412 19600305802 | | 150.00 | |
| 6/15 | | Upromise Invmnts Achcntribs 061520 000017743597011 947 19600305803 | | 150.00 | 4,010.47 |
| 6/16 | | Purchase authorized on 06/14 Nike.Com 800-806-6453 OR S380167080128290 Card 5394 | | 210.00 | |
| 6/16 | | Purchase authorized on 06/14 Sp * Jessakae Httpsshopjess UT S460167138357810 Card 1372 | | 101.99 | |
| 6/16 | | Guardian/Berksh Ins. Prem. 061620 306990 Yanirys Diaz | | 518.95 | 3,179.53 |
| 6/17 | | Purchase authorized on 06/15 Amzn Mktp US*MS3PI Amzn.Com/Bill WA S580168186515704 Card 1372 | | 23.95 | |
| 6/17 | | Purchase authorized on 06/15 Amzn Mktp US*MS3Pw Amzn.Com/Bill WA S460168186615862 Card 1372 | | 24.99 | |
| 6/17 | | Purchase authorized on 06/15 Amzn Mktp US*MS9lq Amzn.Com/Bill WA S300168186631139 Card 1372 | | 13.59 | |
| 6/17 | | Purchase authorized on 06/15 Amzn Mktp US*MS6D2 Amzn.Com/Bill WA S300168186664950 Card 1372 | | 21.31 | |
| 6/17 | | Purchase authorized on 06/16 IN *Marc A. Kane, 732-2388629 NJ S380168510969882 Card 5394 | | 375.00 | |
| 6/17 | | Purchase authorized on 06/16 Amzn Mktp US*MS6Nb Amzn.Com/Bill WA S460168625435021 Card 5394 | | 31.98 | |
| 6/17 | | Purchase authorized on 06/16 Six Flags Great Ad 732-928-2000 NJ S300168800876660 Card 1372 | | 95.23 | |
| 6/17 | | Purchase with Cash Back $ 40.00 authorized on 06/17 Stop & Shop 0802 Franklin Twns NJ P00580169692519494 Card 1372 | | 91.25 | |
| 6/17 | | Zelle to Izzuka Chinelo on 06/17 Ref #Rp08Bm6S9H | | 40.00 | |
| 6/17 | | Jackson NAT1 Pol Prem Vica003634 Robert Alvarez | | 60.03 | 2,402.20 |
| 6/18 | | Purchase authorized on 06/17 Ocean State 558 Franklin Park NJ S300169669499175 Card 1372 | | 56.56 | |
| 6/18 | | Purchase authorized on 06/17 Stop & Shop 0802 Franklin Twns NJ S300169696410882 Card 1372 | | 17.05 | 2,328.59 |
| 6/19 | | Purchase authorized on 06/14 Amzn Mktp US*MS62F Amzn.Com/Bill WA S380167089710871 Card 5394 | | 35.70 | |
| 6/19 | | Purchase authorized on 06/17 Confectionately Yo 732-8216863 NJ S460169673470255 Card 1372 | | 5.33 | |
| 6/19 | | Purchase authorized on 06/17 Amzn Mktp US*MS9R0 Amzn.Com/Bill WA S380169824265787 Card 5394 | | 24.99 | |
| 6/19 | | Purchase authorized on 06/18 Pho 99 Franklin Park NJ S580170742301577 Card 1372 | | 95.58 | |
| 6/19 | | Purchase with Cash Back $ 40.00 authorized on 06/19 Stop & Shop 0802 Franklin Twns NJ P00380171509707671 Card 5394 | | 141.12 | 2,025.87 |
| 6/22 | | Zelle From Sevilla Jennifer on 06/21 Ref # Bac4Abdeeef4 | 1.00 | | |
| 6/22 | | Zelle From Sevilla Jennifer on 06/21 Ref # Bacd469Ac85F | 60.00 | | |
| 6/22 | | Purchase authorized on 06/17 Amzn Mktp US*MS5Q1 Amzn.Com/Bill WA S300169395308820 Card 1372 | | 20.89 | |
| 6/22 | | Purchase authorized on 06/18 Amzn Mktp US*MS8lo Amzn.Com/Bill WA S380171185843706 Card 1372 | | 37.30 | |
| 6/22 | | Purchase authorized on 06/19 Amzn Mktp US*MS65J Amzn.Com/Bill WA S380171430105978 Card 1372 | | 10.65 | |
| 6/22 | | Purchase authorized on 06/19 Amzn Mktp US*MS72Q Amzn.Com/Bill WA S460171430169114 Card 1372 | | 10.56 | |
| 6/22 | | Purchase authorized on 06/19 Adam Mail 800-794-3316 NC S300171478438054 Card 1372 | | 88.74 | |
| 6/22 | | Purchase authorized on 06/19 Rasoi Monmouth Junc NJ S380171829970314 Card 5394 | | 16.96 | |
| 6/22 | | Purchase authorized on 06/20 Agricola Eatery Princeton NJ S300172841824940 Card 5394 | | 292.69 | |

June 30, 2020 ■ Page 5 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 6/22 | | Purchase with Cash Back $ 60.00 authorized on 06/22 Costco Whse #0323 Edison NJ P00460174676300294 Card 5394 | | 310.93 | 1,298.15 |
| 6/23 | | Purchase authorized on 06/22 Vivint Inc/US 800-216-5232 UT S380174669911608 Card 1372 | | 79.42 | |
| 6/23 | | Zelle to Z Destiney on 06/23 Ref #Rp08Cjylz8 | | 100.00 | |
| 6/23 | | Brighthouse Fin Payment 200623 50001545474 Yanirys Diaz-Alvarez | | 70.11 | 1,048.62 |
| 6/24 | | Purchase authorized on 06/16 Amzn Mktp US*MS2Sj Amzn.Com/Bill WA S300168383956041 Card 1372 | | 21.33 | |
| 6/24 | | Purchase authorized on 06/22 Amzn Mktp US*MS1H5 Amzn.Com/Bill WA S580174794857531 Card 1372 | | 36.00 | |
| 6/24 | | Purchase authorized on 06/23 Monmouthjunctionca Monmouth Jct NJ S300175667466495 Card 1372 | | 15.00 | 976.29 |
| 6/25 | | Capital Health Direct Dep 200625 477541569177Chl Diaz-Alvarez,Yanirys | 6,127.46 | | |
| 6/25 | | Purchase authorized on 06/23 Amzn Mktp US*MS2Cx Amzn.Com/Bill WA S580176154564815 Card 1372 | | 120.97 | |
| 6/25 | | Recurring Payment authorized on 06/24 Apple.Com/Bill 866-712-7753 CA S300176276312833 Card 5394 | | 2.99 | |
| 6/25 | | Purchase authorized on 06/24 Amzn Mktp US*MS82x Amzn.Com/Bill WA S580172442580402 Card 5394 | | 45.77 | |
| 6/25 | | Purchase authorized on 06/24 Sun Basket 855-204-7597 CA S580177001409038 Card 1372 | | 45.92 | |
| 6/25 | | Purchase with Cash Back $ 50.00 authorized on 06/25 Trader Joe's #612 North Brunswi NJ P00460177684619796 Card 5394 | | 81.56 | 6,806.54 |
| 6/26 | | Purchase authorized on 06/25 Sq *Chickadee Cree Princeton NJ S580177564430240 Card 1372 | | 27.00 | |
| 6/26 | | Purchase authorized on 06/25 Sq *Chickadee Cree Princeton NJ S460177565181999 Card 1372 | | 5.50 | |
| 6/26 | | Purchase authorized on 06/25 Terhune - Orchards Princeton NJ S300177570224778 Card 1372 | | 16.45 | |
| 6/26 | | Purchase authorized on 06/25 Terhune - Orchards Princeton NJ S460177571632659 Card 1372 | | 14.82 | |
| 6/26 | | Recurring Transfer to Rosario W Savings Ref #Op08Cw89VT xxxxxxxxx9464 | | 200.00 | |
| 6/26 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op08Cw8Svz xxxxxx5390 | | 800.00 | |
| 6/26 | | Purchase authorized on 06/26 Joe Canal's Iselin NJ P00580178690634414 Card 5394 | | 56.82 | |
| 8/26 | | Zelle to Z Destiney on 06/26 Ref #Rp08D3Mbxw | | 150.00 | 5,535.95 |
| 6/29 | | Purchase authorized on 06/22 Amazon.Com*MS9I287 Amzn.Com/Bill WA S460175041870852 Card 1372 | | 76.20 | |
| 6/29 | | Purchase authorized on 06/24 Amzn Mktp US*MS0Bl Amzn.Com/Bill WA S460176858849177 Card 5394 | | 39.56 | |
| 6/29 | | Recurring Payment authorized on 06/27 Apple.Com/Bill 866-712-7753 CA S380179325381493 Card 1372 | | 2.99 | |
| 6/29 | | Purchase authorized on 06/27 The Home Depot 6917 Monmouth Jct NJ P00460179671381227 Card 5394 | | 69.95 | |
| 6/29 | | Purchase authorized on 06/27 Princeton NJ Parki Princeton NJ S380179776277011 Card 5394 | | 4.00 | |
| 8/29 | | Purchase authorized on 06/27 Jmg_1 Princeton NJ S380179819872530 Card 5394 | | 154.72 | |
| 6/29 | | Zelle to Valenti Cynthia on 06/27 Ref #Rp08D7Wsjp | | 50.00 | |
| 6/29 | | Purchase authorized on 06/28 Amazon.Com*Mj6A47F Amzn.Com/Bill WA S380180486400751 Card 1372 | | 13.22 | |
| 6/29 | | Purchase authorized on 06/28 Amazon.Com*MS2Eq49 Amzn.Com/Bill WA S580180489070214 Card 1372 | | 12.08 | |
| 6/29 | | Purchase authorized on 06/28 Amzn Mktp US*MS4Qw Amzn.Com/Bill WA S300180492646645 Card 1372 | | 13.85 | |
| 6/29 | | Purchase authorized on 06/28 The Home Depot 6917 Monmouth Jct NJ P00580180577081201 Card 5394 | | 143.85 | |

June 30, 2020 ■ Page 6 of 8



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/29 | | Purchase authorized on 06/28 The Home Depot 6917 Monmouth Jct NJ P00580180578066216 Card 5394 | | 20.97 | 4,934.56 |
| 6/30 | | Astrazeneca Phar Payroll 200630 20063005132298 Robert Alvarez | 5,688.56 | | |
| 6/30 | | Purchase authorized on 06/27 Amzn Mktp US*Mj8I0 Amzn.Com/Bill WA S300180081089687 Card 5394 | | 57.55 | 10,565.57 |
| Ending balance on 6/30 | | | | | 10,565.57 |
| **Totals** | | | **$27,293.19** | **$23,020.57** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---|
| 105 | 6/11 | 1,380.79 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2020 - 06/30/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $620.89 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $25,466.27 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 96 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)          ☐
RC/RC

# ✅ IMPORTANT ACCOUNT INFORMATION

We're updating our Online Access Agreement effective September 30, 2020. To see what is changing, please visit wellsfargo.com/online-banking/updates.

Effective June 20, 2020, we are updating the Funds Availability Policy in our Deposit Account Agreement as follows:

In the "Longer delays may apply" section, when a longer delay applies, we are making the following changes:
- The amount of your deposit that may be available on the first business day after the day of your deposit is increasing from $200 to $225.

2:37 PM

07/09/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 06/30/2020

|  | Jun 30, 20 |  |
|---|---|---|
| **Beginning Balance** |  | 6,292.95 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 122 items** | -23,020.57 |  |
| **Deposits and Credits - 13 items** | 27,293.19 |  |
| **Total Cleared Transactions** | 4,272.62 |  |
| **Cleared Balance** |  | **10,565.57** |
| **Register Balance as of 06/30/2020** |  | 10,565.57 |
| **Ending Balance** |  | 10,565.57 |

**DIAS-ALVEREZ, ROBERT & YANIRYS**
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 06/30/2020

2:37 PM
07/09/20

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,292.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 122 items** | | | | | | |
| Check | 06/01/2020 | | COSTCO | X | -374.68 | -374.68 |
| Check | 06/01/2020 | | AMAZON | X | -200.00 | -574.68 |
| Check | 06/01/2020 | | STOP & SHOP | X | -154.44 | -729.12 |
| Check | 06/01/2020 | | JOE CANAL'S | X | -71.58 | -800.70 |
| Check | 06/01/2020 | | THE HOME DEPOT | X | -69.19 | -869.89 |
| Check | 06/01/2020 | | TERMINIX | X | -62.91 | -932.80 |
| Check | 06/01/2020 | | AMAZON | X | -52.00 | -984.80 |
| Check | 06/01/2020 | | THE HOME DEPOT | X | -50.00 | -1,034.80 |
| Check | 06/01/2020 | | AMAZON | X | -19.79 | -1,054.59 |
| Check | 06/01/2020 | | AMAZON | X | -17.99 | -1,072.58 |
| Check | 06/01/2020 | | APPLE | X | -14.99 | -1,087.57 |
| Check | 06/01/2020 | | THE HOME DEPOT | X | -14.34 | -1,101.91 |
| Check | 06/01/2020 | | AMAZON | X | -12.70 | -1,114.61 |
| Check | 06/01/2020 | | AMAZON | X | -11.14 | -1,125.75 |
| Check | 06/01/2020 | | AMAZON | X | -5.39 | -1,131.14 |
| Check | 06/02/2020 | | PSE&G | X | -203.62 | -1,334.76 |
| Check | 06/02/2020 | | OCTOPUS MUSIC ... | X | -150.00 | -1,484.76 |
| Check | 06/02/2020 | | AMAZON | X | -4.28 | -1,489.04 |
| Check | 06/03/2020 | | SERVICE STAR CO... | X | -500.00 | -1,989.04 |
| Check | 06/03/2020 | | DEPARTMENT OF ... | X | -417.59 | -2,406.63 |
| Check | 06/03/2020 | | TOYOTA | X | -289.05 | -2,695.68 |
| Check | 06/03/2020 | | BEST STOP IN SC... | X | -189.47 | -2,885.15 |
| Check | 06/03/2020 | | AMAZON | X | -53.28 | -2,938.43 |
| Check | 06/04/2020 | | ZELLE | X | -100.00 | -3,038.43 |
| Check | 06/04/2020 | | SUN BASKET | X | -36.94 | -3,075.37 |
| Check | 06/05/2020 | | DUNKIN | X | -7.22 | -3,082.59 |
| Check | 06/08/2020 | | VERIZON | X | -263.48 | -3,346.07 |
| Check | 06/08/2020 | | ZELLE | X | -50.00 | -3,396.07 |
| Check | 06/08/2020 | | AMAZON | X | -16.17 | -3,412.24 |
| Check | 06/08/2020 | | ASBURY PARK PA... | X | -14.00 | -3,426.24 |
| Check | 06/08/2020 | | ASBURY PARK PA... | X | -10.75 | -3,436.99 |
| Check | 06/08/2020 | | ASBURY PARK PA... | X | -6.75 | -3,443.74 |
| Check | 06/09/2020 | | VERIZON | X | -161.52 | -3,605.26 |
| Check | 06/09/2020 | | STELLA MARINA | X | -103.97 | -3,709.23 |
| Check | 06/09/2020 | | AMAZON | X | -21.31 | -3,730.54 |
| Check | 06/11/2020 | | SERVICE STAR CO... | X | -1,400.00 | -5,130.54 |
| Check | 06/11/2020 | 105 | MISSING CHECK | X | -1,380.79 | -6,511.33 |
| Check | 06/11/2020 | | ZELLE | X | -200.00 | -6,711.33 |
| Check | 06/11/2020 | | OCEAN STATE 556 | X | -63.96 | -6,775.29 |
| Check | 06/11/2020 | | PHO 99 | X | -46.08 | -6,821.37 |
| Check | 06/11/2020 | | AMAZON | X | -26.98 | -6,848.35 |
| Check | 06/11/2020 | | KANCHAN | X | -21.87 | -6,870.22 |
| Check | 06/11/2020 | | FAMILY DOLALR | X | -18.39 | -6,888.61 |
| Check | 06/11/2020 | | FAMILY DOLALR | X | -1.07 | -6,889.68 |
| Check | 06/12/2020 | | SOFI.COM | X | -3,400.00 | -10,289.68 |
| Check | 06/12/2020 | | QUICKEN LOANS | X | -3,361.86 | -13,651.54 |
| Check | 06/12/2020 | | ELFI.COM | X | -1,530.00 | -15,181.54 |
| Check | 06/12/2020 | | TRANSFER | X | -800.00 | -15,981.54 |
| Check | 06/12/2020 | | TRANSFER | X | -200.00 | -16,181.54 |
| Check | 06/12/2020 | | UPROMISE | X | -100.00 | -16,281.54 |
| Check | 06/15/2020 | | WEGMANS | X | -296.61 | -16,578.15 |
| Check | 06/15/2020 | | COSTCO | X | -251.85 | -16,830.00 |
| Check | 06/15/2020 | | THE AMERICAN C... | X | -230.00 | -17,060.00 |
| Check | 06/15/2020 | | UPROMISE | X | -150.00 | -17,210.00 |
| Check | 06/15/2020 | | UPROMISE | X | -150.00 | -17,360.00 |
| Check | 06/15/2020 | | THE HOME DEPOT | X | -146.01 | -17,506.01 |
| Check | 06/15/2020 | | ZELLE | X | -100.00 | -17,606.01 |
| Check | 06/15/2020 | | NEWYORKLIFE-AA... | X | -35.88 | -17,641.89 |
| Check | 06/15/2020 | | AMAZON | X | -26.62 | -17,668.51 |
| Check | 06/15/2020 | | THE BENT SPOON | X | -19.55 | -17,688.06 |
| Check | 06/15/2020 | | MED CENTER | X | -6.37 | -17,694.43 |
| Check | 06/15/2020 | | UNIV MED CENTER | X | -4.22 | -17,698.65 |
| Check | 06/16/2020 | | GUARDIAN/BERKS... | X | -518.95 | -18,217.60 |
| Check | 06/16/2020 | | NIKE.COM | X | -210.00 | -18,427.60 |
| Check | 06/16/2020 | | JESSAKAE.COM | X | -101.99 | -18,529.59 |

2:37 PM

07/09/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/17/2020 | | MARK A KANE CPA | X | -375.00 | -18,904.59 |
| Check | 06/17/2020 | | SIX FLAGS | X | -95.23 | -18,999.82 |
| Check | 06/17/2020 | | STOP & SHOP | X | -91.25 | -19,091.07 |
| Check | 06/17/2020 | | JACKSON NATION... | X | -60.03 | -19,151.10 |
| Check | 06/17/2020 | | ZELLE | X | -40.00 | -19,191.10 |
| Check | 06/17/2020 | | AMAZON | X | -31.98 | -19,223.08 |
| Check | 06/17/2020 | | AMAZON | X | -24.99 | -19,248.07 |
| Check | 06/17/2020 | | AMAZON | X | -23.95 | -19,272.02 |
| Check | 06/17/2020 | | AMAZON | X | -21.31 | -19,293.33 |
| Check | 06/17/2020 | | AMAZON | X | -13.59 | -19,306.92 |
| Check | 06/18/2020 | | OCEAN STATE 556 | X | -56.56 | -19,363.48 |
| Check | 06/18/2020 | | STOP & SHOP | X | -17.05 | -19,380.53 |
| Check | 06/19/2020 | | STOP & SHOP | X | -141.12 | -19,521.65 |
| Check | 06/19/2020 | | PHO 99 | X | -95.58 | -19,617.23 |
| Check | 06/19/2020 | | AMAZON | X | -35.70 | -19,652.93 |
| Check | 06/19/2020 | | AMAZON | X | -24.99 | -19,677.92 |
| Check | 06/19/2020 | | CONFECTIONATEL... | X | -5.33 | -19,683.25 |
| Check | 06/22/2020 | | COSTCO | X | -310.93 | -19,994.18 |
| Check | 06/22/2020 | | AGRICOLA EATERY | X | -292.69 | -20,286.87 |
| Check | 06/22/2020 | | ADAM MAIL | X | -88.74 | -20,375.61 |
| Check | 06/22/2020 | | AMAZON | X | -37.30 | -20,412.91 |
| Check | 06/22/2020 | | AMAZON | X | -20.89 | -20,433.80 |
| Check | 06/22/2020 | | RASOI MONMOUT... | X | -16.96 | -20,450.76 |
| Check | 06/22/2020 | | AMAZON | X | -10.65 | -20,461.41 |
| Check | 06/22/2020 | | AMAZON | X | -10.56 | -20,471.97 |
| Check | 06/23/2020 | | ZELLE | X | -100.00 | -20,571.97 |
| Check | 06/23/2020 | | VIVINT INC | X | -79.42 | -20,651.39 |
| Check | 06/23/2020 | | BRIGHTHOUSE FIN | X | -70.11 | -20,721.50 |
| Check | 06/24/2020 | | AMAZON | X | -36.00 | -20,757.50 |
| Check | 06/24/2020 | | AMAZON | X | -21.33 | -20,778.83 |
| Check | 06/24/2020 | | RASOI MONMOUT... | X | -15.00 | -20,793.83 |
| Check | 06/25/2020 | | AMAZON | X | -120.97 | -20,914.80 |
| Check | 06/25/2020 | | TRADER JOES | X | -81.56 | -20,996.36 |
| Check | 06/25/2020 | | SUN BASKET | X | -45.92 | -21,042.28 |
| Check | 06/25/2020 | | AMAZON | X | -45.77 | -21,088.05 |
| Check | 06/25/2020 | | APPLE | X | -2.99 | -21,091.04 |
| Check | 06/26/2020 | | TRANSFER | X | -800.00 | -21,891.04 |
| Check | 06/26/2020 | | TRANSFER | X | -200.00 | -22,091.04 |
| Check | 06/26/2020 | | ZELLE | X | -150.00 | -22,241.04 |
| Check | 06/26/2020 | | JOE CANAL'S | X | -56.82 | -22,297.86 |
| Check | 06/26/2020 | | CHICKADEE CREE... | X | -27.00 | -22,324.86 |
| Check | 06/26/2020 | | TERHUNE-ORCHA... | X | -16.45 | -22,341.31 |
| Check | 06/26/2020 | | TERHUNE-ORCHA... | X | -14.82 | -22,356.13 |
| Check | 06/26/2020 | | CHICKADEE CREE... | X | -5.50 | -22,361.63 |
| Check | 06/29/2020 | | JMG_1 | X | -154.72 | -22,516.35 |
| Check | 06/29/2020 | | THE HOME DEPOT | X | -143.85 | -22,660.20 |
| Check | 06/29/2020 | | AMAZON | X | -76.20 | -22,736.40 |
| Check | 06/29/2020 | | THE HOME DEPOT | X | -69.95 | -22,806.35 |
| Check | 06/29/2020 | | ZELLE | X | -50.00 | -22,856.35 |
| Check | 06/29/2020 | | AMAZON | X | -39.56 | -22,895.91 |
| Check | 06/29/2020 | | THE HOME DEPOT | X | -20.97 | -22,916.88 |
| Check | 06/29/2020 | | AMAZON | X | -13.85 | -22,930.73 |
| Check | 06/29/2020 | | AMAZON | X | -13.22 | -22,943.95 |
| Check | 06/29/2020 | | AMAZON | X | -12.08 | -22,956.03 |
| Check | 06/29/2020 | | PRINCETON PARKI... | X | -4.00 | -22,960.03 |
| Check | 06/29/2020 | | APPLE | X | -2.99 | -22,963.02 |
| Check | 06/30/2020 | | AMAZON | X | -57.55 | -23,020.57 |
| | **Total Checks and Payments** | | | | **-23,020.57** | **-23,020.57** |
| | **Deposits and Credits - 13 items** | | | | | |
| Deposit | 06/01/2020 | | BLOOMSTODAY | X | 47.00 | 47.00 |
| Deposit | 06/09/2020 | | TRANSFER | X | 1,690.99 | 1,737.99 |
| Deposit | 06/11/2020 | | DEPOSIT | X | 2,783.80 | 4,521.79 |
| Deposit | 06/11/2020 | | DEPOSIT | X | 6,087.69 | 10,609.48 |
| Deposit | 06/15/2020 | | THE HOME DEPOT | X | 27.93 | 10,637.41 |
| Deposit | 06/15/2020 | | DEPOSIT | X | 75.00 | 10,712.41 |
| Deposit | 06/15/2020 | | DEPOSIT | X | 1,177.74 | 11,890.15 |
| Deposit | 06/15/2020 | | DEPOSIT | X | 1,755.09 | 13,645.24 |

Page 2

2:37 PM

07/09/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/15/2020 | | DEPOSIT | X | 1,770.93 | 15,416.17 |
| Deposit | 06/22/2020 | | ZELLE | X | 1.00 | 15,417.17 |
| Deposit | 06/22/2020 | | ZELLE | X | 60.00 | 15,477.17 |
| Deposit | 06/25/2020 | | DEPOSIT | X | 6,127.46 | 21,604.63 |
| Deposit | 06/30/2020 | | DEPOSIT | X | 5,688.56 | 27,293.19 |
| Total Deposits and Credits | | | | | 27,293.19 | 27,293.19 |
| Total Cleared Transactions | | | | | 4,272.62 | 4,272.62 |
| Cleared Balance | | | | | 4,272.62 | 10,565.57 |
| Register Balance as of 06/30/2020 | | | | | 4,272.62 | 10,565.57 |
| **Ending Balance** | | | | | **4,272.62** | **10,565.57** |

DIAS-ALVEREZ, ROBERT & YANIRYS

7/16/2020 3:00 PM

Register: WELLS FARGO - 1322

From 06/01/2020 through 06/30/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/01/2020 | | BLOOMSTODAY | HOUSEHOLD EXPE... | refund | | X | 47.00 | 6,339.95 |
| 06/09/2020 | | TRANSFER | TRANS. TO/FROM C... | #5394 | | X | 1,690.99 | 8,030.94 |
| 06/11/2020 | | DEPOSIT | WAGES (NET) | CAPITAL HE... | | X | 2,783.80 | 10,814.74 |
| 06/11/2020 | | DEPOSIT | WAGES (NET) | CAPITAL HE... | | X | 6,087.69 | 16,902.43 |
| 06/15/2020 | | DEPOSIT | WAGES (NET) | PEDIATRIX | | X | 1,177.74 | 18,080.17 |
| 06/15/2020 | | DEPOSIT | WAGES (NET) | ASTRAZENE... | | X | 1,755.09 | 19,835.26 |
| 06/15/2020 | | DEPOSIT | WAGES (NET) | AMERITEAM | | X | 1,770.93 | 21,606.19 |
| 06/15/2020 | | DEPOSIT | WAGES (NET) | ZENECA | | X | 75.00 | 21,681.19 |
| 06/15/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | Deposit | | X | 27.93 | 21,709.12 |
| 06/22/2020 | | ZELLE | TRAVEL AND ENTE... | SEVILLA JEN... | | X | 1.00 | 21,710.12 |
| 06/22/2020 | | ZELLE | TRAVEL AND ENTE... | SEVILLA JEN... | | X | 60.00 | 21,770.12 |
| 06/25/2020 | | DEPOSIT | WAGES (NET) | CAPITAL HE... | | X | 6,127.46 | 27,897.58 |
| 06/30/2020 | | DEPOSIT | WAGES (NET) | ASTRAZENE... | | X | 5,688.56 | 33,586.14 |
| 06/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 17.99 | X | | 33,568.15 |
| 06/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 12.70 | X | | 33,555.45 |
| 06/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.79 | X | | 33,535.66 |
| 06/01/2020 | | TERMINIX | HOUSEHOLD EXPE... | | 62.91 | X | | 33,472.75 |
| 06/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 5.39 | X | | 33,467.36 |
| 06/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 52.00 | X | | 33,415.36 |
| 06/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 11.14 | X | | 33,404.22 |
| 06/01/2020 | | APPLE | HOUSEHOLD EXPE... | | 14.99 | X | | 33,389.23 |
| 06/01/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 50.00 | X | | 33,339.23 |
| 06/01/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 14.34 | X | | 33,324.89 |
| 06/01/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 69.19 | X | | 33,255.70 |
| 06/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 200.00 | X | | 33,055.70 |
| 06/01/2020 | | COSTCO | HOUSEHOLD EXPE... | | 374.68 | X | | 32,681.02 |
| 06/01/2020 | | JOE CANAL'S | HOUSEHOLD EXPE... | | 71.58 | X | | 32,609.44 |
| 06/01/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 154.44 | X | | 32,455.00 |
| 06/02/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 150.00 | X | | 32,305.00 |
| 06/02/2020 | | AMAZON | HOUSEHOLD EXPE... | | 4.28 | X | | 32,300.72 |
| 06/02/2020 | | PSE&G | UTILITIES | | 203.62 | X | | 32,097.10 |
| 06/03/2020 | | AMAZON | HOUSEHOLD EXPE... | | 53.28 | X | | 32,043.82 |
| 06/03/2020 | | SERVICE STAR CO... | HOUSEHOLD EXPE... | | 500.00 | X | | 31,543.82 |
| 06/03/2020 | | BEST STOP IN SCO... | TRAVEL AND ENTE... | SUPERMARK... | 189.47 | X | | 31,354.35 |
| 06/03/2020 | | TOYOTA | OTHER SECURED N... | | 289.05 | X | | 31,065.30 |
| 06/03/2020 | | DEPARTMENT OF ... | STUDENT LOAN PA... | | 417.59 | X | | 30,647.71 |
| 06/04/2020 | | SUN BASKET | HOUSEHOLD EXPE... | | 36.94 | X | | 30,610.77 |
| 06/04/2020 | | ZELLE | HOUSEHOLD EXPE... | SISTER MER... | 100.00 | X | | 30,510.77 |
| 06/05/2020 | | DUNKIN | TRAVEL AND ENTE... | | 7.22 | X | | 30,503.55 |
| 06/08/2020 | | AMAZON | HOUSEHOLD EXPE... | | 16.17 | X | | 30,487.38 |

DIAS-ALVEREZ, ROBERT & YANIRYS

7/16/2020 3:00 PM

Register: WELLS FARGO - 1322

From 06/01/2020 through 06/30/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/08/2020 | | ASBURY PARK PA... | AUTO EXPENSE | | 10.75 | X | | 30,476.63 |
| 06/08/2020 | | VERIZON | UTILITIES | | 263.48 | X | | 30,213.15 |
| 06/08/2020 | | ASBURY PARK PA... | AUTO EXPENSE | | 14.00 | X | | 30,199.15 |
| 06/08/2020 | | ASBURY PARK PA... | AUTO EXPENSE | | 6.75 | X | | 30,192.40 |
| 06/08/2020 | | ZELLE | HOUSEHOLD EXPE... | IZZUKA | 50.00 | X | | 30,142.40 |
| 06/09/2020 | | AMAZON | HOUSEHOLD EXPE... | | 21.31 | X | | 30,121.09 |
| 06/09/2020 | | STELLA MARINA | TRAVEL AND ENTE... | | 103.97 | X | | 30,017.12 |
| 06/09/2020 | | VERIZON | UTILITIES | | 161.52 | X | | 29,855.60 |
| 06/11/2020 | | SERVICE STAR CO... | HOUSEHOLD EXPE... | | 1,400.00 | X | | 28,455.60 |
| 06/11/2020 | | OCEAN STATE 556 | HOUSEHOLD EXPE... | RETAIL HOM... | 63.96 | X | | 28,391.64 |
| 06/11/2020 | | PHO 99 | TRAVEL AND ENTE... | | 46.08 | X | | 28,345.56 |
| 06/11/2020 | | FAMILY DOLALR | HOUSEHOLD EXPE... | | 18.39 | X | | 28,327.17 |
| 06/11/2020 | | FAMILY DOLALR | HOUSEHOLD EXPE... | | 1.07 | X | | 28,326.10 |
| 06/11/2020 | | KANCHAN | AUTO EXPENSE | | 21.87 | X | | 28,304.23 |
| 06/11/2020 | | AMAZON | HOUSEHOLD EXPE... | | 26.98 | X | | 28,277.25 |
| 06/11/2020 | | ZELLE | HOUSEHOLD EXPE... | GIRALDO AD... | 200.00 | X | | 28,077.25 |
| 06/11/2020 | 105 | MISSING CHECK | REPAIRS AND MAIN... | | 1,380.79 | X | | 26,696.46 |
| 06/12/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 200.00 | X | | 26,496.46 |
| 06/12/2020 | | TRANSFER | TRANS. TO/FROM C... | #5390 | 800.00 | X | | 25,696.46 |
| 06/12/2020 | | ELFI.COM | STUDENT LOAN PA... | | 1,530.00 | X | | 24,166.46 |
| 06/12/2020 | | SOFI.COM | STUDENT LOAN PA... | | 3,400.00 | X | | 20,766.46 |
| 06/12/2020 | | UPROMISE | TRANS. TO/FROM C... | | 100.00 | X | | 20,666.46 |
| 06/12/2020 | | QUICKEN LOANS | MORTGAGE PAYME... | | 3,361.86 | X | | 17,304.60 |
| 06/15/2020 | | MED CENTER | MEDICAL EXPENSES | | 6.37 | X | | 17,298.23 |
| 06/15/2020 | | UNIV MED CENTER | MEDICAL EXPENSES | | 4.22 | X | | 17,294.01 |
| 06/15/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 296.61 | X | | 16,997.40 |
| 06/15/2020 | | COSTCO | HOUSEHOLD EXPE... | | 251.85 | X | | 16,745.55 |
| 06/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 26.62 | X | | 16,718.93 |
| 06/15/2020 | | THE AMERICAN C... | HOUSEHOLD EXPE... | | 230.00 | X | | 16,488.93 |
| 06/15/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 146.01 | X | | 16,342.92 |
| 06/15/2020 | | THE BENT SPOON | TRAVEL AND ENTE... | | 19.55 | X | | 16,323.37 |
| 06/15/2020 | | ZELLE | HOUSEHOLD EXPE... | CLARK JERRY | 100.00 | X | | 16,223.37 |
| 06/15/2020 | | NEWYORKLIFE-A... | INSURANCE | | 35.88 | X | | 16,187.49 |
| 06/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 16,037.49 |
| 06/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 15,887.49 |
| 06/16/2020 | | NIKE.COM | HOUSEHOLD EXPE... | | 210.00 | X | | 15,677.49 |
| 06/16/2020 | | JESSAKAE.COM | HOUSEHOLD EXPE... | DRESS SHOP | 101.99 | X | | 15,575.50 |
| 06/16/2020 | | GUARDIAN/BERK... | INSURANCE | | 518.95 | X | | 15,056.55 |
| 06/17/2020 | | AMAZON | HOUSEHOLD EXPE... | | 23.95 | X | | 15,032.60 |
| 06/17/2020 | | AMAZON | HOUSEHOLD EXPE... | | 24.99 | X | | 15,007.61 |

DIAS-ALVEREZ, ROBERT & YANIRYS                                   7/16/2020 3:00 PM

Register: WELLS FARGO - 1322

From 06/01/2020 through 06/30/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/17/2020 | | AMAZON | HOUSEHOLD EXPE... | | 13.59 | X | | 14,994.02 |
| 06/17/2020 | | AMAZON | HOUSEHOLD EXPE... | | 21.31 | X | | 14,972.71 |
| 06/17/2020 | | MARK A KANE CPA | REORGANIZATION I... | | 375.00 | X | | 14,597.71 |
| 06/17/2020 | | AMAZON | HOUSEHOLD EXPE... | | 31.98 | X | | 14,565.73 |
| 06/17/2020 | | SIX FLAGS | TRAVEL AND ENTE... | | 95.23 | X | | 14,470.50 |
| 06/17/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 91.25 | X | | 14,379.25 |
| 06/17/2020 | | ZELLE | HOUSEHOLD EXPE... | IZZUKA | 40.00 | X | | 14,339.25 |
| 06/17/2020 | | JACKSON NATION... | INSURANCE | | 60.03 | X | | 14,279.22 |
| 06/18/2020 | | OCEAN STATE 556 | HOUSEHOLD EXPE... | RETAIL HOM... | 56.56 | X | | 14,222.66 |
| 06/18/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 17.05 | X | | 14,205.61 |
| 06/19/2020 | | AMAZON | HOUSEHOLD EXPE... | | 35.70 | X | | 14,169.91 |
| 06/19/2020 | | CONFECTIONATE... | TRAVEL AND ENTE... | | 5.33 | X | | 14,164.58 |
| 06/19/2020 | | AMAZON | HOUSEHOLD EXPE... | | 24.99 | X | | 14,139.59 |
| 06/19/2020 | | PHO 99 | TRAVEL AND ENTE... | | 95.58 | X | | 14,044.01 |
| 06/19/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 141.12 | X | | 13,902.89 |
| 06/22/2020 | | AMAZON | HOUSEHOLD EXPE... | | 20.89 | X | | 13,882.00 |
| 06/22/2020 | | AMAZON | HOUSEHOLD EXPE... | | 37.30 | X | | 13,844.70 |
| 06/22/2020 | | AMAZON | HOUSEHOLD EXPE... | | 10.65 | X | | 13,834.05 |
| 06/22/2020 | | AMAZON | HOUSEHOLD EXPE... | | 10.56 | X | | 13,823.49 |
| 06/22/2020 | | ADAM MAIL | HOUSEHOLD EXPE... | | 88.74 | X | | 13,734.75 |
| 06/22/2020 | | RASOI MONMOUT... | TRAVEL AND ENTE... | | 16.96 | X | | 13,717.79 |
| 06/22/2020 | | AGRICOLA EATERY | TRAVEL AND ENTE... | | 292.69 | X | | 13,425.10 |
| 06/22/2020 | | COSTCO | HOUSEHOLD EXPE... | | 310.93 | X | | 13,114.17 |
| 06/23/2020 | | VIVINT INC | HOUSEHOLD EXPE... | | 79.42 | X | | 13,034.75 |
| 06/23/2020 | | ZELLE | Dependents Expenses | Z DESTINEY | 100.00 | X | | 12,934.75 |
| 06/23/2020 | | BRIGHTHOUSE FIN | INSURANCE | | 70.11 | X | | 12,864.64 |
| 06/24/2020 | | AMAZON | HOUSEHOLD EXPE... | | 21.33 | X | | 12,843.31 |
| 06/24/2020 | | AMAZON | HOUSEHOLD EXPE... | | 36.00 | X | | 12,807.31 |
| 06/24/2020 | | RASOI MONMOUT... | TRAVEL AND ENTE... | | 15.00 | X | | 12,792.31 |
| 06/25/2020 | | AMAZON | HOUSEHOLD EXPE... | | 120.97 | X | | 12,671.34 |
| 06/25/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 12,668.35 |
| 06/25/2020 | | AMAZON | HOUSEHOLD EXPE... | | 45.77 | X | | 12,622.58 |
| 06/25/2020 | | SUN BASKET | HOUSEHOLD EXPE... | | 45.92 | X | | 12,576.66 |
| 06/25/2020 | | TRADER JOES | HOUSEHOLD EXPE... | | 81.56 | X | | 12,495.10 |
| 06/26/2020 | | CHICKADEE CREE... | HOUSEHOLD EXPE... | | 27.00 | X | | 12,468.10 |
| 06/26/2020 | | CHICKADEE CREE... | HOUSEHOLD EXPE... | | 5.50 | X | | 12,462.60 |
| 06/26/2020 | | TERHUNE-ORCHA... | HOUSEHOLD EXPE... | | 16.45 | X | | 12,446.15 |
| 06/26/2020 | | TERHUNE-ORCHA... | HOUSEHOLD EXPE... | | 14.82 | X | | 12,431.33 |
| 06/26/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 200.00 | X | | 12,231.33 |
| 06/26/2020 | | TRANSFER | TRANS. TO/FROM C... | #5390 | 800.00 | X | | 11,431.33 |

DIAS-ALVEREZ, ROBERT & YANIRYS

7/16/2020 3:00 PM

Register: WELLS FARGO - 1322

From 06/01/2020 through 06/30/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/26/2020 | | JOE CANAL'S | HOUSEHOLD EXPE... | | 56.82 | X | | 11,374.51 |
| 06/26/2020 | | ZELLE | Dependents Expenses | Z DESTINEY | 150.00 | X | | 11,224.51 |
| 06/29/2020 | | AMAZON | HOUSEHOLD EXPE... | | 76.20 | X | | 11,148.31 |
| 06/29/2020 | | AMAZON | HOUSEHOLD EXPE... | | 39.56 | X | | 11,108.75 |
| 06/29/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 11,105.76 |
| 06/29/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 69.95 | X | | 11,035.81 |
| 06/29/2020 | | PRINCETON PARK... | AUTO EXPENSE | | 4.00 | X | | 11,031.81 |
| 06/29/2020 | | JMG_1 | HOUSEHOLD EXPE... | | 154.72 | X | | 10,877.09 |
| 06/29/2020 | | ZELLE | HOUSEHOLD EXPE... | VALLENTI C... | 50.00 | X | | 10,827.09 |
| 06/29/2020 | | AMAZON | HOUSEHOLD EXPE... | | 13.22 | X | | 10,813.87 |
| 06/29/2020 | | AMAZON | HOUSEHOLD EXPE... | | 12.08 | X | | 10,801.79 |
| 06/29/2020 | | AMAZON | HOUSEHOLD EXPE... | | 13.85 | X | | 10,787.94 |
| 06/29/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 143.85 | X | | 10,644.09 |
| 06/29/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 20.97 | X | | 10,623.12 |
| 06/30/2020 | | AMAZON | HOUSEHOLD EXPE... | | 57.55 | X | | 10,565.57 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/01/2020 | AMAZON | | WELLS FARGO - ... | | -17.99 |
| | | | | | HOUSEHOLD EXP... | -17.99 | 17.99 |
| TOTAL | | | | | | -17.99 | 17.99 |
| Check | | 06/01/2020 | AMAZON | | WELLS FARGO - ... | | -12.70 |
| | | | | | HOUSEHOLD EXP... | -12.70 | 12.70 |
| TOTAL | | | | | | -12.70 | 12.70 |
| Check | | 06/01/2020 | AMAZON | | WELLS FARGO - ... | | -19.79 |
| | | | | | HOUSEHOLD EXP... | -19.79 | 19.79 |
| TOTAL | | | | | | -19.79 | 19.79 |
| Check | | 06/01/2020 | TERMINIX | | WELLS FARGO - ... | | -62.91 |
| | | | | | HOUSEHOLD EXP... | -62.91 | 62.91 |
| TOTAL | | | | | | -62.91 | 62.91 |
| Check | | 06/01/2020 | AMAZON | | WELLS FARGO - ... | | -5.39 |
| | | | | | HOUSEHOLD EXP... | -5.39 | 5.39 |
| TOTAL | | | | | | -5.39 | 5.39 |
| Check | | 06/01/2020 | AMAZON | | WELLS FARGO - ... | | -52.00 |
| | | | | | HOUSEHOLD EXP... | -52.00 | 52.00 |
| TOTAL | | | | | | -52.00 | 52.00 |
| Check | | 06/01/2020 | AMAZON | | WELLS FARGO - ... | | -11.14 |
| | | | | | HOUSEHOLD EXP... | -11.14 | 11.14 |
| TOTAL | | | | | | -11.14 | 11.14 |
| Check | | 06/01/2020 | APPLE | | WELLS FARGO - ... | | -14.99 |
| | | | | | HOUSEHOLD EXP... | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |
| Check | | 06/01/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 06/01/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -14.34 |
| | | | | | HOUSEHOLD EXP... | -14.34 | 14.34 |
| TOTAL | | | | | | -14.34 | 14.34 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/01/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -69.19 |
| | | | | | HOUSEHOLD EXP... | -69.19 | 69.19 |
| TOTAL | | | | | | -69.19 | 69.19 |
| Check | | 06/01/2020 | AMAZON | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 06/01/2020 | COSTCO | | WELLS FARGO - ... | | -374.68 |
| | | | | | HOUSEHOLD EXP... | -374.68 | 374.68 |
| TOTAL | | | | | | -374.68 | 374.68 |
| Check | | 06/01/2020 | JOE CANAL'S | | WELLS FARGO - ... | | -71.58 |
| | | | | | HOUSEHOLD EXP... | -71.58 | 71.58 |
| TOTAL | | | | | | -71.58 | 71.58 |
| Check | | 06/01/2020 | STOP & SHOP | | WELLS FARGO - ... | | -154.44 |
| | | | | | HOUSEHOLD EXP... | -154.44 | 154.44 |
| TOTAL | | | | | | -154.44 | 154.44 |
| Check | | 06/02/2020 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -150.00 |
| | | | | | HOUSEHOLD EXP... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 06/02/2020 | AMAZON | | WELLS FARGO - ... | | -4.28 |
| | | | | | HOUSEHOLD EXP... | -4.28 | 4.28 |
| TOTAL | | | | | | -4.28 | 4.28 |
| Check | | 06/02/2020 | PSE&G | | WELLS FARGO - ... | | -203.62 |
| | | | | | UTILITIES | -203.62 | 203.62 |
| TOTAL | | | | | | -203.62 | 203.62 |
| Check | | 06/03/2020 | AMAZON | | WELLS FARGO - ... | | -53.28 |
| | | | | | HOUSEHOLD EXP... | -53.28 | 53.28 |
| TOTAL | | | | | | -53.28 | 53.28 |
| Check | | 06/03/2020 | SERVICE STAR C... | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |

3:02 PM
07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/03/2020 | BEST STOP IN SC... | | WELLS FARGO - ... | | -189.47 |
| | | | | | TRAVEL AND ENT... | -189.47 | 189.47 |
| TOTAL | | | | | | -189.47 | 189.47 |
| Check | | 06/03/2020 | TOYOTA | | WELLS FARGO - ... | | -289.05 |
| | | | | | OTHER SECURED... | -289.05 | 289.05 |
| TOTAL | | | | | | -289.05 | 289.05 |
| Check | | 06/03/2020 | DEPARTMENT OF... | | WELLS FARGO - ... | | -417.59 |
| | | | | | STUDENT LOAN P... | -417.59 | 417.59 |
| TOTAL | | | | | | -417.59 | 417.59 |
| Check | | 06/04/2020 | SUN BASKET | | WELLS FARGO - ... | | -36.94 |
| | | | | | HOUSEHOLD EXP... | -36.94 | 36.94 |
| TOTAL | | | | | | -36.94 | 36.94 |
| Check | | 06/04/2020 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 06/05/2020 | DUNKIN | | WELLS FARGO - ... | | -7.22 |
| | | | | | TRAVEL AND ENT... | -7.22 | 7.22 |
| TOTAL | | | | | | -7.22 | 7.22 |
| Check | | 06/08/2020 | AMAZON | | WELLS FARGO - ... | | -16.17 |
| | | | | | HOUSEHOLD EXP... | -16.17 | 16.17 |
| TOTAL | | | | | | -16.17 | 16.17 |
| Check | | 06/08/2020 | ASBURY PARK P... | | WELLS FARGO - ... | | -10.75 |
| | | | | | AUTO EXPENSE | -10.75 | 10.75 |
| TOTAL | | | | | | -10.75 | 10.75 |
| Check | | 06/08/2020 | VERIZON | | WELLS FARGO - ... | | -263.48 |
| | | | | | UTILITIES | -263.48 | 263.48 |
| TOTAL | | | | | | -263.48 | 263.48 |
| Check | | 06/08/2020 | ASBURY PARK P... | | WELLS FARGO - ... | | -14.00 |
| | | | | | AUTO EXPENSE | -14.00 | 14.00 |
| TOTAL | | | | | | -14.00 | 14.00 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/08/2020 | ASBURY PARK P... | | WELLS FARGO - ... | | -6.75 |
| | | | | | AUTO EXPENSE | -6.75 | 6.75 |
| TOTAL | | | | | | -6.75 | 6.75 |
| Check | | 06/08/2020 | ZELLE | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 06/09/2020 | AMAZON | | WELLS FARGO - ... | | -21.31 |
| | | | | | HOUSEHOLD EXP... | -21.31 | 21.31 |
| TOTAL | | | | | | -21.31 | 21.31 |
| Check | | 06/09/2020 | STELLA MARINA | | WELLS FARGO - ... | | -103.97 |
| | | | | | TRAVEL AND ENT... | -103.97 | 103.97 |
| TOTAL | | | | | | -103.97 | 103.97 |
| Check | | 06/09/2020 | VERIZON | | WELLS FARGO - ... | | -161.52 |
| | | | | | UTILITIES | -161.52 | 161.52 |
| TOTAL | | | | | | -161.52 | 161.52 |
| Check | | 06/11/2020 | SERVICE STAR C... | | WELLS FARGO - ... | | -1,400.00 |
| | | | | | HOUSEHOLD EXP... | -1,400.00 | 1,400.00 |
| TOTAL | | | | | | -1,400.00 | 1,400.00 |
| Check | | 06/11/2020 | OCEAN STATE 556 | | WELLS FARGO - ... | | -63.96 |
| | | | | | HOUSEHOLD EXP... | -63.96 | 63.96 |
| TOTAL | | | | | | -63.96 | 63.96 |
| Check | | 06/11/2020 | PHO 99 | | WELLS FARGO - ... | | -46.08 |
| | | | | | TRAVEL AND ENT... | -46.08 | 46.08 |
| TOTAL | | | | | | -46.08 | 46.08 |
| Check | | 06/11/2020 | FAMILY DOLALR | | WELLS FARGO - ... | | -18.39 |
| | | | | | HOUSEHOLD EXP... | -18.39 | 18.39 |
| TOTAL | | | | | | -18.39 | 18.39 |
| Check | | 06/11/2020 | FAMILY DOLALR | | WELLS FARGO - ... | | -1.07 |
| | | | | | HOUSEHOLD EXP... | -1.07 | 1.07 |
| TOTAL | | | | | | -1.07 | 1.07 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | | 06/11/2020 | KANCHAN | | WELLS FARGO - ... | | -21.87 |
| | | | | | AUTO EXPENSE | -21.87 | 21.87 |
| TOTAL | | | | | | -21.87 | 21.87 |
| Check | | 06/11/2020 | AMAZON | | WELLS FARGO - ... | | -26.98 |
| | | | | | HOUSEHOLD EXP... | -26.98 | 26.98 |
| TOTAL | | | | | | -26.98 | 26.98 |
| Check | | 06/11/2020 | ZELLE | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 06/12/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 06/12/2020 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | TRANS. TO/FROM... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 06/12/2020 | ELFI.COM | | WELLS FARGO - ... | | -1,530.00 |
| | | | | | STUDENT LOAN P... | -1,530.00 | 1,530.00 |
| TOTAL | | | | | | -1,530.00 | 1,530.00 |
| Check | | 06/12/2020 | SOFI.COM | | WELLS FARGO - ... | | -3,400.00 |
| | | | | | STUDENT LOAN P... | -3,400.00 | 3,400.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |
| Check | | 06/12/2020 | UPROMISE | | WELLS FARGO - ... | | -100.00 |
| | | | | | TRANS. TO/FROM... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 06/12/2020 | QUICKEN LOANS | | WELLS FARGO - ... | | -3,361.86 |
| | | | | | MORTGAGE PAY... | -3,361.86 | 3,361.86 |
| TOTAL | | | | | | -3,361.86 | 3,361.86 |
| Check | | 06/15/2020 | MED CENTER | | WELLS FARGO - ... | | -6.37 |
| | | | | | MEDICAL EXPENS... | -6.37 | 6.37 |
| TOTAL | | | | | | -6.37 | 6.37 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/15/2020 | UNIV MED CENTER | | WELLS FARGO - ... | | -4.22 |
| | | | | | MEDICAL EXPENS... | -4.22 | 4.22 |
| TOTAL | | | | | | -4.22 | 4.22 |
| Check | | 06/15/2020 | WEGMANS | | WELLS FARGO - ... | | -296.61 |
| | | | | | HOUSEHOLD EXP... | -296.61 | 296.61 |
| TOTAL | | | | | | -296.61 | 296.61 |
| Check | | 06/15/2020 | COSTCO | | WELLS FARGO - ... | | -251.85 |
| | | | | | HOUSEHOLD EXP... | -251.85 | 251.85 |
| TOTAL | | | | | | -251.85 | 251.85 |
| Check | | 06/15/2020 | AMAZON | | WELLS FARGO - ... | | -26.62 |
| | | | | | HOUSEHOLD EXP... | -26.62 | 26.62 |
| TOTAL | | | | | | -26.62 | 26.62 |
| Check | | 06/15/2020 | THE AMERICAN C... | | WELLS FARGO - ... | | -230.00 |
| | | | | | HOUSEHOLD EXP... | -230.00 | 230.00 |
| TOTAL | | | | | | -230.00 | 230.00 |
| Check | | 06/15/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -146.01 |
| | | | | | HOUSEHOLD EXP... | -146.01 | 146.01 |
| TOTAL | | | | | | -146.01 | 146.01 |
| Check | | 06/15/2020 | THE BENT SPOON | | WELLS FARGO - ... | | -19.55 |
| | | | | | TRAVEL AND ENT... | -19.55 | 19.55 |
| TOTAL | | | | | | -19.55 | 19.55 |
| Check | | 06/15/2020 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 06/15/2020 | NEWYORKLIFE-A... | | WELLS FARGO - ... | | -35.88 |
| | | | | | INSURANCE | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |
| Check | | 06/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 06/16/2020 | NIKE.COM | | WELLS FARGO - ... | | -210.00 |
| | | | | | HOUSEHOLD EXP... | -210.00 | 210.00 |
| TOTAL | | | | | | -210.00 | 210.00 |
| Check | | 06/16/2020 | JESSAKAE.COM | | WELLS FARGO - ... | | -101.99 |
| | | | | | HOUSEHOLD EXP... | -101.99 | 101.99 |
| TOTAL | | | | | | -101.99 | 101.99 |
| Check | | 06/16/2020 | GUARDIAN/BERK... | | WELLS FARGO - ... | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |
| Check | | 06/17/2020 | AMAZON | | WELLS FARGO - ... | | -23.95 |
| | | | | | HOUSEHOLD EXP... | -23.95 | 23.95 |
| TOTAL | | | | | | -23.95 | 23.95 |
| Check | | 06/17/2020 | AMAZON | | WELLS FARGO - ... | | -24.99 |
| | | | | | HOUSEHOLD EXP... | -24.99 | 24.99 |
| TOTAL | | | | | | -24.99 | 24.99 |
| Check | | 06/17/2020 | AMAZON | | WELLS FARGO - ... | | -13.59 |
| | | | | | HOUSEHOLD EXP... | -13.59 | 13.59 |
| TOTAL | | | | | | -13.59 | 13.59 |
| Check | | 06/17/2020 | AMAZON | | WELLS FARGO - ... | | -21.31 |
| | | | | | HOUSEHOLD EXP... | -21.31 | 21.31 |
| TOTAL | | | | | | -21.31 | 21.31 |
| Check | | 06/17/2020 | MARK A KANE CPA | | WELLS FARGO - ... | | -375.00 |
| | | | | | PROFESSIONAL F... | -375.00 | 375.00 |
| TOTAL | | | | | | -375.00 | 375.00 |
| Check | | 06/17/2020 | AMAZON | | WELLS FARGO - ... | | -31.98 |
| | | | | | HOUSEHOLD EXP... | -31.98 | 31.98 |
| TOTAL | | | | | | -31.98 | 31.98 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/17/2020 | SIX FLAGS | | WELLS FARGO - ... | | -95.23 |
| | | | | | TRAVEL AND ENT... | -95.23 | 95.23 |
| TOTAL | | | | | | -95.23 | 95.23 |
| Check | | 06/17/2020 | STOP & SHOP | | WELLS FARGO - ... | | -91.25 |
| | | | | | HOUSEHOLD EXP... | -91.25 | 91.25 |
| TOTAL | | | | | | -91.25 | 91.25 |
| Check | | 06/17/2020 | ZELLE | | WELLS FARGO - ... | | -40.00 |
| | | | | | HOUSEHOLD EXP... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | | 06/17/2020 | JACKSON NATIO... | | WELLS FARGO - ... | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 06/18/2020 | OCEAN STATE 556 | | WELLS FARGO - ... | | -56.56 |
| | | | | | HOUSEHOLD EXP... | -56.56 | 56.56 |
| TOTAL | | | | | | -56.56 | 56.56 |
| Check | | 06/18/2020 | STOP & SHOP | | WELLS FARGO - ... | | -17.05 |
| | | | | | HOUSEHOLD EXP... | -17.05 | 17.05 |
| TOTAL | | | | | | -17.05 | 17.05 |
| Check | | 06/19/2020 | AMAZON | | WELLS FARGO - ... | | -35.70 |
| | | | | | HOUSEHOLD EXP... | -35.70 | 35.70 |
| TOTAL | | | | | | -35.70 | 35.70 |
| Check | | 06/19/2020 | CONFECTIONATE... | | WELLS FARGO - ... | | -5.33 |
| | | | | | TRAVEL AND ENT... | -5.33 | 5.33 |
| TOTAL | | | | | | -5.33 | 5.33 |
| Check | | 06/19/2020 | AMAZON | | WELLS FARGO - ... | | -24.99 |
| | | | | | HOUSEHOLD EXP... | -24.99 | 24.99 |
| TOTAL | | | | | | -24.99 | 24.99 |
| Check | | 06/19/2020 | PHO 99 | | WELLS FARGO - ... | | -95.58 |
| | | | | | TRAVEL AND ENT... | -95.58 | 95.58 |
| TOTAL | | | | | | -95.58 | 95.58 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/19/2020 | STOP & SHOP | | WELLS FARGO - ... | | -141.12 |
| | | | | | HOUSEHOLD EXP... | -141.12 | 141.12 |
| TOTAL | | | | | | -141.12 | 141.12 |
| Check | | 06/22/2020 | AMAZON | | WELLS FARGO - ... | | -20.89 |
| | | | | | HOUSEHOLD EXP... | -20.89 | 20.89 |
| TOTAL | | | | | | -20.89 | 20.89 |
| Check | | 06/22/2020 | AMAZON | | WELLS FARGO - ... | | -37.30 |
| | | | | | HOUSEHOLD EXP... | -37.30 | 37.30 |
| TOTAL | | | | | | -37.30 | 37.30 |
| Check | | 06/22/2020 | AMAZON | | WELLS FARGO - ... | | -10.65 |
| | | | | | HOUSEHOLD EXP... | -10.65 | 10.65 |
| TOTAL | | | | | | -10.65 | 10.65 |
| Check | | 06/22/2020 | AMAZON | | WELLS FARGO - ... | | -10.56 |
| | | | | | HOUSEHOLD EXP... | -10.56 | 10.56 |
| TOTAL | | | | | | -10.56 | 10.56 |
| Check | | 06/22/2020 | ADAM MAIL | | WELLS FARGO - ... | | -88.74 |
| | | | | | HOUSEHOLD EXP... | -88.74 | 88.74 |
| TOTAL | | | | | | -88.74 | 88.74 |
| Check | | 06/22/2020 | RASOI MONMOUT... | | WELLS FARGO - ... | | -16.96 |
| | | | | | TRAVEL AND ENT... | -16.96 | 16.96 |
| TOTAL | | | | | | -16.96 | 16.96 |
| Check | | 06/22/2020 | AGRICOLA EATERY | | WELLS FARGO - ... | | -292.69 |
| | | | | | TRAVEL AND ENT... | -292.69 | 292.69 |
| TOTAL | | | | | | -292.69 | 292.69 |
| Check | | 06/22/2020 | COSTCO | | WELLS FARGO - ... | | -310.93 |
| | | | | | HOUSEHOLD EXP... | -310.93 | 310.93 |
| TOTAL | | | | | | -310.93 | 310.93 |
| Check | | 06/23/2020 | VIVINT INC | | WELLS FARGO - ... | | -79.42 |
| | | | | | HOUSEHOLD EXP... | -79.42 | 79.42 |
| TOTAL | | | | | | -79.42 | 79.42 |

3:02 PM
07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/23/2020 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | Dependents Expen... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 06/23/2020 | BRIGHTHOUSE FIN | | WELLS FARGO - ... | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 06/24/2020 | AMAZON | | WELLS FARGO - ... | | -21.33 |
| | | | | | HOUSEHOLD EXP... | -21.33 | 21.33 |
| TOTAL | | | | | | -21.33 | 21.33 |
| Check | | 06/24/2020 | AMAZON | | WELLS FARGO - ... | | -36.00 |
| | | | | | HOUSEHOLD EXP... | -36.00 | 36.00 |
| TOTAL | | | | | | -36.00 | 36.00 |
| Check | | 06/24/2020 | RASOI MONMOUT... | | WELLS FARGO - ... | | -15.00 |
| | | | | | TRAVEL AND ENT... | -15.00 | 15.00 |
| TOTAL | | | | | | -15.00 | 15.00 |
| Check | | 06/25/2020 | AMAZON | | WELLS FARGO - ... | | -120.97 |
| | | | | | HOUSEHOLD EXP... | -120.97 | 120.97 |
| TOTAL | | | | | | -120.97 | 120.97 |
| Check | | 06/25/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 06/25/2020 | AMAZON | | WELLS FARGO - ... | | -45.77 |
| | | | | | HOUSEHOLD EXP... | -45.77 | 45.77 |
| TOTAL | | | | | | -45.77 | 45.77 |
| Check | | 06/25/2020 | SUN BASKET | | WELLS FARGO - ... | | -45.92 |
| | | | | | HOUSEHOLD EXP... | -45.92 | 45.92 |
| TOTAL | | | | | | -45.92 | 45.92 |
| Check | | 06/25/2020 | TRADER JOES | | WELLS FARGO - ... | | -81.56 |
| | | | | | HOUSEHOLD EXP... | -81.56 | 81.56 |
| TOTAL | | | | | | -81.56 | 81.56 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/26/2020 | CHICKADEE CRE... | | WELLS FARGO - ... | | -27.00 |
| | | | | | HOUSEHOLD EXP... | -27.00 | 27.00 |
| TOTAL | | | | | | -27.00 | 27.00 |
| Check | | 06/26/2020 | CHICKADEE CRE... | | WELLS FARGO - ... | | -5.50 |
| | | | | | HOUSEHOLD EXP... | -5.50 | 5.50 |
| TOTAL | | | | | | -5.50 | 5.50 |
| Check | | 06/26/2020 | TERHUNE-ORCHA... | | WELLS FARGO - ... | | -16.45 |
| | | | | | HOUSEHOLD EXP... | -16.45 | 16.45 |
| TOTAL | | | | | | -16.45 | 16.45 |
| Check | | 06/26/2020 | TERHUNE-ORCHA... | | WELLS FARGO - ... | | -14.82 |
| | | | | | HOUSEHOLD EXP... | -14.82 | 14.82 |
| TOTAL | | | | | | -14.82 | 14.82 |
| Check | | 06/26/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 06/26/2020 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | TRANS. TO/FROM... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 06/26/2020 | JOE CANAL'S | | WELLS FARGO - ... | | -56.82 |
| | | | | | HOUSEHOLD EXP... | -56.82 | 56.82 |
| TOTAL | | | | | | -56.82 | 56.82 |
| Check | | 06/26/2020 | ZELLE | | WELLS FARGO - ... | | -150.00 |
| | | | | | Dependents Expen... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 06/29/2020 | AMAZON | | WELLS FARGO - ... | | -76.20 |
| | | | | | HOUSEHOLD EXP... | -76.20 | 76.20 |
| TOTAL | | | | | | -76.20 | 76.20 |
| Check | | 06/29/2020 | AMAZON | | WELLS FARGO - ... | | -39.56 |
| | | | | | HOUSEHOLD EXP... | -39.56 | 39.56 |
| TOTAL | | | | | | -39.56 | 39.56 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/29/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 06/29/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -69.95 |
| | | | | | HOUSEHOLD EXP... | -69.95 | 69.95 |
| TOTAL | | | | | | -69.95 | 69.95 |
| Check | | 06/29/2020 | PRINCETON PAR... | | WELLS FARGO - ... | | -4.00 |
| | | | | | AUTO EXPENSE | -4.00 | 4.00 |
| TOTAL | | | | | | -4.00 | 4.00 |
| Check | | 06/29/2020 | JMG_1 | | WELLS FARGO - ... | | -154.72 |
| | | | | | HOUSEHOLD EXP... | -154.72 | 154.72 |
| TOTAL | | | | | | -154.72 | 154.72 |
| Check | | 06/29/2020 | ZELLE | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 06/29/2020 | AMAZON | | WELLS FARGO - ... | | -13.22 |
| | | | | | HOUSEHOLD EXP... | -13.22 | 13.22 |
| TOTAL | | | | | | -13.22 | 13.22 |
| Check | | 06/29/2020 | AMAZON | | WELLS FARGO - ... | | -12.08 |
| | | | | | HOUSEHOLD EXP... | -12.08 | 12.08 |
| TOTAL | | | | | | -12.08 | 12.08 |
| Check | | 06/29/2020 | AMAZON | | WELLS FARGO - ... | | -13.85 |
| | | | | | HOUSEHOLD EXP... | -13.85 | 13.85 |
| TOTAL | | | | | | -13.85 | 13.85 |
| Check | | 06/29/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -143.85 |
| | | | | | HOUSEHOLD EXP... | -143.85 | 143.85 |
| TOTAL | | | | | | -143.85 | 143.85 |
| Check | | 06/29/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -20.97 |
| | | | | | HOUSEHOLD EXP... | -20.97 | 20.97 |
| TOTAL | | | | | | -20.97 | 20.97 |

3:02 PM

07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 06/30/2020 | AMAZON | | WELLS FARGO - ... | | -57.55 |
| | | | | | HOUSEHOLD EXP... | -57.55 | 57.55 |
| TOTAL | | | | | | -57.55 | 57.55 |
| | | | | | | | |
| Check | 105 | 06/11/2020 | MISSING CHECK | | WELLS FARGO - ... | | -1,380.79 |
| | | | | | REPAIRS AND MA... | -1,380.79 | 1,380.79 |
| TOTAL | | | | | | -1,380.79 | 1,380.79 |



CENTRAL JERSEY FEDERAL CREDIT UNION

| Date: | 06/01/20 THROUGH 06/30/20 |
|---|---|
| Account: | ██████XXX-XX-XXXX |

**Member Information**

ROBERT ALVAREZ
YANIRYS C DIAZ
11 BERYL CT
KENDALL PARK, NJ 08824-1201

```
   2                                        BRANCH   1   PAGE   1
Master Shares              ACCOUNT NO.     ████████
ACCOUNT OWNER(S): ROBERT ALVAREZ, YANIRYS C DIAZ

  DATE   MEMO NO. TRANSACTION DESCRIPTION      AMOUNT        BALANCE

  06/01          PREVIOUS BALANCE                            115.92
  06/30          DIVIDEND                         .02        115.94
  06/30          NEW BALANCE                                 115.94

  TAX REPORTING TIN XXX-XX-XXXX FOR ROBERT ALVAREZ
  YTD DIVIDENDS EARNED           .04

  ANNUAL PERCENTAGE YIELD EARNED FROM 04/01/20 THROUGH 06/30/20 IS 00.07% BASED
  UPON AN AVERAGE BALANCE OF      115.92 AND TOTAL DIVIDENDS EARNED OF      0.02
```

--------------------------------------------------------------------------------

```
REGULAR SHARE DRAFT        ACCOUNT NO.     ████████        ████████
ACCOUNT OWNER(S): ROBERT ALVAREZ, YANIRYS C DIAZ

NO. CRS     1  NO. DBS    12   06/01  PREVIOUS BALANCE        88,836.30
                               TOTAL AMOUNT CREDITS             14.44
                               TOTAL AMOUNT DEBITS          88,000.56
                               06/30  NEW BALANCE              850.18

 DATE CK/MEMO NO TRANSACTION DESCRIPTION       AMOUNT        BALANCE

 06/01   1527   WITHDRAWAL BY CHECK           -50,000.00     38,836.30
 06/02   8229   DEBIT CARD                         -6.78     38,829.52
                  THECHILDRENSPLACE.COM 201-558-2683 NJ THECHILDRENS
 06/05   10302  DEBIT CARD                         -7.98     38,821.54
                  THECHILDRENSPLACE.COM 201-558-2683 NJ THECHILDRENS
 06/09   17486  DEBIT CARD                       -168.00     38,653.54
                  UNDERGROUND CELLAR 888-977-9899 CA UNDERGROUND CEL
 06/09   17487  DEBIT CARD                         -8.09     38,645.45
                  THECHILDRENSPLACE.COM 201-558-2683 NJ THECHILDRENS
 06/09   2292   FID BKG SVC LLC/MONEYLINE     -30,000.00      8,645.45
 06/12   17199  DEBIT CARD                         14.44      8,659.89
                  ALLSTATE    *NJPAYM 800-357-5092 IL ALLSTATE    *N
```



CENTRAL JERSEY FEDERAL CREDIT UNION®

| Date: | 06/01/20 THROUGH 06/30/20 |
|-------|---------------------------|
| Account: | XX-XX-XXXX |

**Member Information**

ROBERT ALVAREZ
YANIRYS C DIAZ
11 BERYL CT
KENDALL PARK, NJ 08824-1201

```
    2                                                    BRANCH   1   PAGE  2
    DATE CK/MEMO NO TRANSACTION DESCRIPTION          AMOUNT          BALANCE

    06/12   10308   DEBIT CARD                       -7.98           8,651.91
                    THECHILDRENSPLACE.COM 201-558-2683 NJ THECHILDRENS
    06/13   29046   DEBIT CARD                     -2,278.02         6,373.89
                    ADVANCED DENTISTRY MIDDLESEX NJ ADVANCED DENTIS
    06/15   21848   DEBIT CARD                       -20.00          6,353.89
                    VENMO* VISA DIRECT NY VENMO*
    06/22    1530   WITHDRAWAL BY CHECK            -5,167.00         1,186.89
    06/24    9598   DEBIT CARD                       -20.00          1,166.89
                    VENMO* VISA DIRECT NY VENMO*
    06/27   30521   DEBIT CARD                      -316.71           850.18
                    COSTCO WHSE #1174 NORTH BRUNSWI NJ COSTCO WHSE #11

    CHECK #  DATE    AMOUNT    CHECK #  DATE    AMOUNT    CHECK #  DATE    AMOUNT
     1527  06/01   50,000.00   1530* 06/22   5,167.00

           * GAP IN CHECK SEQUENCE

    TAX REPORTING TIN XXX-XX-XXXX FOR ROBERT ALVAREZ
    YTD DIVIDENDS EARNED           .00

    -------------------------------------------------------------------------------

          YEAR TO DATE TAX REPORTING SUMMARY BY TAX REPORTING TIN

    REPORTING  DIVIDENDS    DIVIDENDS  CERTIFICATE   MORTGAGE   NON-MORTGAGE
       TIN      EARNED      WITHHELD    PENALTY      INTEREST     INTEREST
    XXX-XX-XXXX    0.04        0.00        0.00        0.00         0.00
```

2:43 PM

07/09/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### CJFCU - ███, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 88,836.30 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 06/01/2020 | 1527 | MISSING CHECK | X | -50,000.00 | -50,000.00 |
| Check | 06/02/2020 | | THECHILDRENSPL... | X | -6.78 | -50,006.78 |
| Check | 06/05/2020 | | THECHILDRENSPL... | X | -7.98 | -50,014.76 |
| Check | 06/09/2020 | 2292 | FID BKG SVC LLC | X | -30,000.00 | -80,014.76 |
| Check | 06/09/2020 | | UNDERGROUND C... | X | -168.00 | -80,182.76 |
| Check | 06/09/2020 | | THECHILDRENSPL... | X | -8.09 | -80,190.85 |
| Check | 06/12/2020 | | THECHILDRENSPL... | X | -7.98 | -80,198.83 |
| Check | 06/13/2020 | | ADVANCED DENTI... | X | -2,278.02 | -82,476.85 |
| Check | 06/15/2020 | | VENMO | X | -20.00 | -82,496.85 |
| Check | 06/22/2020 | 1530 | MISSING CHECK | X | -5,167.00 | -87,663.85 |
| Check | 06/24/2020 | | VENMO | X | -20.00 | -87,683.85 |
| Check | 06/27/2020 | | COSTCO | X | -316.71 | -88,000.56 |
| | | | **Total Checks and Payments** | | -88,000.56 | -88,000.56 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 06/12/2020 | | ALLSTATE | X | 14.44 | 14.44 |
| | | | **Total Deposits and Credits** | | 14.44 | 14.44 |
| | | | **Total Cleared Transactions** | | -87,986.12 | -87,986.12 |
| **Cleared Balance** | | | | | -87,986.12 | 850.18 |
| Register Balance as of 06/30/2020 | | | | | -87,986.12 | 850.18 |
| **Ending Balance** | | | | | **-87,986.12** | **850.18** |

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### CJFCU - ███ Period Ending 06/30/2020

|  | Jun 30, 20 |
|---|---|
| **Beginning Balance** | 88,836.30 |
| **Cleared Transactions** |  |
| Checks and Payments - 12 items | -88,000.56 |
| Deposits and Credits - 1 item | 14.44 |
| **Total Cleared Transactions** | -87,986.12 |
| **Cleared Balance** | **850.18** |
| **Register Balance as of 06/30/2020** | 850.18 |
| **Ending Balance** | 850.18 |

DIAS-ALVEREZ, ROBERT & YANIRYS

7/16/2020 3:00 PM

Register: CJFCU - ████

From 06/01/2020 through 06/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/01/2020 | 1527 | MISSING CHECK | TRANS. TO/FROM C... | | 50,000.00 | X | | 38,836.30 |
| 06/02/2020 | | THECHILDRENSPL... | Dependents Expenses | | 6.78 | X | | 38,829.52 |
| 06/05/2020 | | THECHILDRENSPL... | Dependents Expenses | | 7.98 | X | | 38,821.54 |
| 06/09/2020 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 168.00 | X | | 38,653.54 |
| 06/09/2020 | | THECHILDRENSPL... | Dependents Expenses | | 8.09 | X | | 38,645.45 |
| 06/09/2020 | 2292 | FID BKG SVC LLC | TRANS. TO/FROM C... | | 30,000.00 | X | | 8,645.45 |
| 06/12/2020 | | ALLSTATE | INSURANCE | Deposit | | X | 14.44 | 8,659.89 |
| 06/12/2020 | | THECHILDRENSPL... | Dependents Expenses | | 7.98 | X | | 8,651.91 |
| 06/13/2020 | | ADVANCED DENT... | MEDICAL EXPENSES | | 2,278.02 | X | | 6,373.89 |
| 06/15/2020 | | VENMO | HOUSEHOLD EXPE... | NO DETAIL | 20.00 | X | | 6,353.89 |
| 06/22/2020 | 1530 | MISSING CHECK | TRAVEL AND ENTE... | | 5,167.00 | X | | 1,186.89 |
| 06/24/2020 | | VENMO | HOUSEHOLD EXPE... | NO DETAIL | 20.00 | X | | 1,166.89 |
| 06/27/2020 | | COSTCO | HOUSEHOLD EXPE... | | 316.71 | X | | 850.18 |

3:01 PM
07/16/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | | 06/02/2020 | THECHILDRENSP... | | CJFCU - | | -6.78 |
| | | | | | Dependents Expen... | -6.78 | 6.78 |
| TOTAL | | | | | | -6.78 | 6.78 |
| Check | | 06/05/2020 | THECHILDRENSP... | | CJFCU - | | -7.98 |
| | | | | | Dependents Expen... | -7.98 | 7.98 |
| TOTAL | | | | | | -7.98 | 7.98 |
| Check | | 06/09/2020 | UNDERGROUND ... | | CJFCU - 1 | | -168.00 |
| | | | | | HOUSEHOLD EXP... | -168.00 | 168.00 |
| TOTAL | | | | | | -168.00 | 168.00 |
| Check | | 06/09/2020 | THECHILDRENSP... | | CJFCU - | | -8.09 |
| | | | | | Dependents Expen... | -8.09 | 8.09 |
| TOTAL | | | | | | -8.09 | 8.09 |
| Check | | 06/12/2020 | THECHILDRENSP... | | CJFCU - | | -7.98 |
| | | | | | Dependents Expen... | -7.98 | 7.98 |
| TOTAL | | | | | | -7.98 | 7.98 |
| Check | | 06/13/2020 | ADVANCED DENT... | | CJFCU - | | -2,278.02 |
| | | | | | MEDICAL EXPENS... | -2,278.02 | 2,278.02 |
| TOTAL | | | | | | -2,278.02 | 2,278.02 |
| Check | | 06/15/2020 | VENMO | | CJFCU - | | -20.00 |
| | | | | | HOUSEHOLD EXP... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | | 06/24/2020 | VENMO | | CJFCU - | | -20.00 |
| | | | | | HOUSEHOLD EXP... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | | 06/27/2020 | COSTCO | | CJFCU - | | -316.71 |
| | | | | | HOUSEHOLD EXP... | -316.71 | 316.71 |
| TOTAL | | | | | | -316.71 | 316.71 |
| Check | 1527 | 06/01/2020 | MISSING CHECK | | CJFCU - | | -50,000.00 |
| | | | | | TRANS. TO/FROM... | -50,000.00 | 50,000.00 |
| TOTAL | | | | | | -50,000.00 | 50,000.00 |

3:01 PM

07/16/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1530 | 06/22/2020 | MISSING CHECK | | CJFCU - ▮ | | -5,167.00 |
| | | | | | TRAVEL AND ENT... | -5,167.00 | 5,167.00 |
| TOTAL | | | | | | -5,167.00 | 5,167.00 |
| Check | 2292 | 06/09/2020 | FID BKG SVC LLC | | CJFCU - ▮ | | -30,000.00 |
| | | | | | TRANS. TO/FROM... | -30,000.00 | 30,000.00 |
| TOTAL | | | | | | -30,000.00 | 30,000.00 |

ROBERT AND YANIRYS DIAS
SUMMARY OF CASH TRANSACTIONS

| DESCRIPTION | DATE | TO CASH ON HAND | CASH PAID OUT | BALANCE END OF MONTH | CASH USED FOR |
|---|---|---|---|---|---|
| TO CASH ON HAND | MAY | 10000 | 200 | 9800 | LANDSCAPING |
| | JUNE | | 400 | 9400 | LANDSCAPING |
| | JULY | | 400 | 9000 | LANDSCAPING |
| | JULY | | 1000 | 8000 | ENTERTAINMENT |
| | AUGUST | | 400 | 7600 | LANDSCAPING |
| | AUGUST | | 2500 | 5100 | VACATION |
| | SEPTEMBER | | 400 | 4700 | LANDSCAPING |
| | OCTOBER | | 400 | 4300 | LANDSCAPING |
| | NOVEMBER | | 2088 | 2212 | VACATION |
| | DECEMBER | | 500 | 1712 | HOUSE EXPENSES |
| | DECEMBER | | 500 | 1212 | GIFTS |