# UNITED STATES BANKRUPTCY COURT
## _DISTRICT OF  NEW JERSEY_

**In re ROBERT ALVEREZ, YANIRYS C DIAZ-ALVEREZ**       **Case No. 20-14587-MBK**

**Reporting Period: JULY 2020**

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)
File with Court and submit copy to United States Trustee within 20 days after end of month

**Include FORM MOR-1 (INDV) if debtor is a wage earner.**
**Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.**
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | 3 Accts+cash |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | 3 Accts |
| Copies of bank statements | | X | 3 Accts |
| Cash disbursements journals | | X | 3 Accts+2 inv |
| Statement of Operations | | NA | |
| Balance Sheet | | NA | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | NA | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor                                    Date **1/19/2021**

_____
Signature of Joint Debtor                              Date **1/19/2021**

_____
Signature of Authorized Individual*                    Date

_____
Printed Name of Authorized Individual                  Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: ROBERTY ALVEREZ, YANIRYS C DIAZ-ALVEREZ     Case No. 20-14587-MBK
         Debtor                               Reporting Period ___ JUly 2020
WELLS FARGO ▊6081322/CJFCU ▊ WELLS FARGO▊ ▊390

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | 87,093.40 | 3,165.96 |
| | | |
| **RECEIPTS** | | |
| Wages (Net) | 21,748.91 | 111,403.89 |
| **Interest and Dividend Income** | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | 0.16 | 101,457.95 |
| **Total Receipts** | -    21,749.07 | 212,861.84 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | 3,361.86 | 16,802.79 |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | 859.71 | 3,188.85 |
| Insurance | 684.97 | 3,354.00 |
| Auto Expense | 56.56 | 196.63 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | 400.00 | 5,210.79 |
| Medical Expenses | | 2,722.48 |
| Household Expenses | 7,859.48 | 25,994.41 |
| Charitable Contributions | | 245.00 |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | 1,084.00 |
| Travel and Entertainment | 2,246.56 | 8,801.93 |
| Gifts | 67.12 | 148.14 |
| Other (attach schedule) | 15,676.48 | 60,053.05 |
| Total Ordinary Disbursements | -    31,212.74 | 127,802.07 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | 350.00 | 10,621.00 |
| U. S. Trustee Fees | | 325.00 |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Items | -    350.00 | -    10,946.00 |
| | | |
| **Total Disbursements (Ordinary + Reorganization)** | -    31,562.74 | -    138,748.07 |
| | | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | -    (9,813.67) | -    74,113.77 |
| | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | 77,279.73 | -    77,279.73 |

FORM MOR-1(INDV)
(9/99)

In re: ROBERT ALVEREX, YANIRYS C DIAZ-ALVEREZ    Case No. 20-14587-MBK
        Debtor               Reporting Period:_____    JUNE 2020
WELLS FARGO ▮▮▮322

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| TRANSFERS BETWEEN ACCTS | | 1,100.00 |
| ZELLE | | 506.00 |
| VENDOR REFUND | | 12.09 |
| EXPENSE REIMBURSEMENT | | 75.00 |
| INCOME TAX RETUNDS | | 98,947.00 |
| INTEREST/DIVIDENDS | 0.16 | 17.86 |
| LOAN FROM FAMILY MEMBER | | 800.00 |
| | | |
| TOTAL | 0.16 | 101,457.95 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |
| **Other Ordinary Disbursements** | | |
| FAMILY DISBURSEMENTS | 1,900.00 | 5,980.00 |
| CHILDREN EXPENSES | | 1,954.54 |
| STUDENT LOAN PAYMENT | 5,347.59 | 21,384.36 |
| TRANSFERS TO CHECKING/SAVINGS | (5,100.00) | (182.04) |
| LOSS ON IINVESTMENTS | 13,239.55 | 29,407.08 |
| INVESTMENT EXPENSES | 0.29 | 63.86 |
| NOTE PAYABLE TOYOTA | 289.05 | 1,445.25 |
| TOTAL | 15,676.48 | 60,053.05 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |

FORM MOR-1 (INDV) (CON'T)
(9/99)

TIE IN

| | |
|---|---:|
| AMERITRAD | 32,081.56 |
| FIDELITY | 20,956.26 |
| WF | 8,174.58 |
| DIP | 7,700.16 |
| CJFCU | 367.18 |
| CASH | 8,000.00 |
| TOTAL | 77,279.74 |

|  | Alverez - Diaz Ameritrade Account Margin Loan | | | | | |  |
|---|---|---|---|---|---|---|---|
|  | Beginning Balance | Transfers In | Income Earned | Margin Loan | Investment Expenses | Cash dep Acct | Ending Loan |
| May and Prior |  |  |  | - |  |  | - |
| June | - |  |  | (9,845.88) |  |  | (9,845.88) |
| July | (9,845.88) |  |  | 9,845.88 | (12.99) |  | (12.99) |
| August | (12.99) |  |  | (27,953.26) | (189.00) | 362.91 | (27,792.34) | 1 |
| September | (27,792.34) |  |  | 21,332.15 | (149.58) |  | (6,609.77) |
| October | (6,609.77) |  |  | (25,576.00) | (152.78) |  | (32,338.55) |
| November | (32,338.55) |  |  |  |  |  | (32,338.55) |
| December | (32,338.55) |  |  |  |  |  | (32,338.55) |
|  | - | - | (32,197.11) | (504.35) | 362.91 | | |

|  | Stocks | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Beginning Balance | Transfers In | Income Earned | Margin Loan/ Interest | Investment Expenses | Cash acct Trs | Investment Change | Other Fees | Margin Loan | Ending Balance | Cash Dep Acct |
| May and Prior |  | 10,000.00 |  |  | (62.63) |  | (7,467.92) |  |  | 2,469.45 | 21.60 |
| June | 2,469.45 | 40,000.00 | 21.67 | (6.99) |  |  | (8,286.73) |  | 9,845.88 | 44,043.28 |  |
| July | 44,043.28 |  |  |  |  |  | (2,115.84) |  | (9,845.88) | 32,081.56 | 362.91 | 1 |
| August | 32,081.56 |  |  |  |  |  | (3,109.86) |  | 27,953.30 | 56,925.00 | - |
| September | 56,925.00 |  |  |  |  |  | (8,574.85) |  | (21,332.15) | 27,018.00 |  |
| October | 27,018.00 |  |  |  |  |  | (9,487.80) |  | 25,576.00 | 43,106.20 |  |
| November | 43,106.20 |  |  |  |  |  |  |  |  | 43,106.20 |  |
| December | 43,106.20 |  |  |  |  |  |  |  |  | 43,106.20 |  |
|  |  | 50,000.00 | 21.67 | (6.99) | (62.63) | - | (39,043.00) | - | 32,197.15 | | |

# Ameritrade

Statement Reporting Period:
07/01/20 - 07/31/20

)-669-3900
AMERITRADE
/ISION OF TD AMERITRADE INC
BOX 2209
1AHA, NE 68103-2209
*Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #** ▮▮3405
JESSICA MERCADO
27 NEWELL AVE
NEW BRUNSWICK, NJ 08901-1513

## Portfolio Summary

| vestment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| ash | ($12.99) | ($9,845.88) | $9,832.89 | - | $ - | - | |
| 3rd Dep Acct (IDA) | 362.91 | - | 362.91 | - | - | 0.01% | |
| oney Market | - | - | - | - | - | - | IDA 1.1% |
| 10rt Balance | - | - | - | - | - | - | |
| :ocks | 32,081.56 | 44,043.28 | (11,961.72) | (27.2)% | - | - | |
| 10rt Stocks | - | - | - | - | - | - | |
| xed Income | - | - | - | - | - | - | |
| ptions | - | - | - | - | - | - | |
| 10rt Options | - | - | - | - | - | - | |
| utual Funds | - | - | - | - | - | - | |
| ther | - | - | - | - | - | - | Stocks 98.9% |
| otal | $32,431.48 | $34,197.40 | ($1,765.92) | (5.2)% | $ 0.00 | 0.0% | |
| argin Equity | 100.0% | | | | | | |

## ash Activity Summary

| | Current | YTD |
|---|---|---|
| pening Balance | ($9,845.88) | $ - |
| ecurities Purchased | (8,990.80) | (128,213.54) |
| ecurities Sold | 19,199.58 | 78,624.39 |
| 1nds Deposited | - | 50,000.00 |
| 1nds Disbursed | - | - |
| come | - | 0.02 |
| xpense | (12.99) | (61.03) |
| ther | (362.90) | (362.83) |
| losing Balance | ($12.99) | ($12.99) |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | - | - | 0.02 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (12.99) | - | (23.03) |
| Fees | - | - | (38.00) |
| Other | - | - | - |
| Net | ($12.99) | $0.00 | ($61.01) |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 07/31/20 ** | $49,765.6 |
| Unrealized Gains | - |
| Unrealized Losses | (17,684.0 |
| Funds Deposited/(Disbursed) YTD | 50,000.0 |
| Income/(Expense) YTD | (61.0 |
| Securities Received/(Delivered) YTD | 0.0 |

**To view realized gains and losses for your account, login a
www.tdameritrade.com and visit My Account > Gain/Loss.

**Statement for Account #▉▉▉3405**
07/01/20 - 07/31/20

## Online Cash Services Summary

| escription | Current | Year To Dat |
|---|---|---|
| REDITS | | |
| ectronic Transfer | $ - | $ 50,000.0 |
| *Subtotal* | 0.00 | 50,000.0 |
| OTAL | 0.00 | 50,000.0 |

## Income Summary Detail*

| escription | Current | Year to Dat |
|---|---|---|
| terest Income Credit Balance | $ 0.00 | $ 0.0 |
| argin Interest Charged | (12.99) | (23.0: |
| )A Interest | 0.01 | 0.0 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

## Account Positions

| westment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yie |
|---|---|---|---|---|---|---|---|---|---|---|
| tocks - Margin | | | | | | | | | | |
| MERICAN AIRLINES ROUP INC OM | AAL | 676 | $ 11.12 | $7,517.12 | 07/02/20 | $ 8,990.80 | $ 13.30 | $ (1,473.68) | $ - | - |
| ERTZ GLOBAL OLDINGS INC OM | HTZ | 4,000 | 1.45 | 5,800.00 | 06/25/20 | 11,898.77 | 2.97 | (6,098.77) | - | - |
| ROSHARES TRUST II LTA BLOMBERG CRUD IL(P/S | UCO | 101 | 30.44 | 3,074.44 | 04/03/20 | 9,926.03 | 98.28 | (6,851.59) | - | - |
| NITED AIRLINES OLDINGS OM | UAL | 500 | 31.38 | 15,690.00 | 06/19/20 | 18,950.00 | 37.90 | (3,260.00) | - | - |
| otal Stocks | | | | $32,081.56 | | $49,765.60 | | $(17,684.04) | $0.00 | 0.0 |
| otal Margin Account | | | | $32,081.56 | | $49,765.60 | | $(17,684.04) | $0.00 | 0.0 |

**Statement for Account #⬛⬛⬛3405**

07/01/20 - 07/31/20

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account Activity | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balan |
| pening Balance | | | | | | | | | ($9,845.8 |
| 7/01/20 | 07/06/20 | Margin | Sell - Securities Sold | NETFLIX INC COM Regulatory Fee 0.42 | NFLX | 40- | $ 480.00 | $ 19,199.58 | 9,353. |
| 7/06/20 | 07/06/20 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (9,353.70) | 0.0 |
| 7/02/20 | 07/07/20 | Margin | Buy - Securities Purchased | AMERICAN AIRLINES GROUP INC COM | AAL | 676 | 13.30 | (8,990.80) | (8,990.8 |
| 7/07/20 | 07/07/20 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 8,990.80 | 0.0 |
| 7/31/20 | 07/31/20 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 07/31/2020 | - | - | 0.00 | (12.99) | (12.9 |

**losing Balance**                                                                                                                                          ($12.9

or Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TD Ameritrade Cash Interest Credit/Expense | | | | | | | |
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Intere Credite | |
| 07/01/20 | $ (9,845.88) | $ - | 5 | 9.50 | $ 12.99 | $ | |

otal Interest Income/(Expense)                                                                           $12.99          $ 0.0

| | | | | | | |
|---|---|---|---|---|---|---|
| Insured Deposit Account Interest Credited | | | | | | |
| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MT PAI |
| 07/06/20 | $ 9,353.70 | 1 | 0.0100 | $ - | $ - | $ |
| 07/07/20 | 362.90 | 25 | 0.0100 | 0.01 | 0.01 | 0.0 |

otal Interest Income                                                                           $0.0

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trades Pending Settlement | | | | | | | | |
| vestment Description | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | | Amou |
| UY | EASTMAN KODAK CO COM | Margin | KODK | 700 | $ 41.00 | 07/30/20 | 08/03/20 | $ (28,700.0 |
| ELL | PROSHARES TRUST II ULTA BLOMBERG CRUD OIL(P/S | Margin | UCO | 101- | 30.33 | 07/30/20 | 08/03/20 | 3,063.2 |

**Statement for Account # ████ 3405**

07/01/20 - 07/31/20

| | Trades Pending Settlement | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Investment Description | Account Type | Symbol/CUSIP | Quantity | Price | Trade Date | Settle Date | Amou |
| ELL | UNITED AIRLINES HOLDINGS COM | Margin | UAL | 500- | 32.01 | 07/30/20 | 08/03/20 | 16,004.5 |
| ELL | AMERICAN AIRLINES GROUP INC COM | Margin | AAL | 676- | 11.22 | 07/30/20 | 08/03/20 | 7,584.4 |
| ELL | HERTZ GLOBAL HOLDINGS INC COM | Margin | HTZ | 1,000- | 1.51 | 07/30/20 | 08/03/20 | 1,509.8 |
| ELL | HERTZ GLOBAL HOLDINGS INC COM | Margin | HTZ | 3,000- | 1.4824 | 07/30/20 | 08/03/20 | 4,446.7 |
| ELL | EASTMAN KODAK CO COM | Margin | KODK | 700- | 27.61 | 07/30/20 | 08/03/20 | 19,326.4 |
| UY | APPLE INC COM | Margin | AAPL | 57 | 383.8932 | 07/30/20 | 08/03/20 | (21,881.9 |

| | | | | Insured Deposit Account Activity | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Cleared | Check Number | Date Written | Transaction | Description | Tracking Code | Expense Code | Amount | Baland |
| pening Balance | | | | | | | | $ 0.0 |
| 07/06/20 | - | 07/06/20 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | $ 9,353.70 | 9,353.7 |
| 07/07/20 | - | 07/07/20 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | (8,990.80) | 362.9 |
| 07/31/20 | - | 07/31/20 | Received | Interest: Insured Deposit Account Bank NA | - | - | 0.01 | 362.9 |
| losing Balance | | | | | | | | $362.9 |

TD Bank NA

$362.91

DIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Two of the Program Banks are TD Bank, N.A. and D Bank USA, N.A., both affiliates of TD Ameritrade. The IDA balances are not covered by the Securities Investor Protection Corporation (SIPC) protection applicable to your brokerage account.

FIDELITY

|  | Beginning Balance | Transfers In | Income Earned | Margin Loan/ Interest | Investment Expenses | Investment Change | Other Fees | Check to Close Acct | Ending Balance | Cash Dep Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Stocks | | | | | | | | |
| May and Prior | | | | | | | | | 3.02 | |
| June | 3.02 | 30,000.00 | | | (0.94) | (7,767.71) | | | 22,234.37 | |
| July | 22,234.37 | | | | (0.29) | (1,277.82) | | | 20,956.26 | 362.91 |
| August | 20,956.26 | | | | (2.95) | 7,983.13 | | | 28,936.44 | - |
| September | 28,936.44 | | | | (1.17) | (6,479.46) | | | 22,455.81 | |
| October | 22,455.81 | | | | | (1,236.99) | | | 21,218.82 | |
| November | 21,218.82 | | | | | 1,886.09 | | (23,104.91) | - | |
| December | - | | | | | | | | - | |
| | | | | | | (6,892.76) | | | | |



Fidelity® Cash Management Account ROBERT ALVAREZ AND YANIRYS
DIAZ-ALVAREZ - WITH RIGHTS OF SURVIVORSHIP TOD
▶ **Account Number:** ▇▇▇▇5891

## Your Account Value: $20,956.26

Change from Last Period: ▽ $1,278.11

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$22,234.37** | **$4,726.08** |
| Additions | - | 30,232.13 |
| Subtractions | -0.29 | -5,621.64 |
| *Transaction Costs, Fees & Charges* | *-0.29* | *-1.33* |
| Change in Investment Value * | -1,277.82 | -8,380.31 |
| **Ending Account Value ** | **$20,956.26** | **$20,956.26** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $20,956.26 | |

*    *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
**   *Excludes unpriced securities.*

Envelope # BJRSNMBBBJSGN

ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
11 BERYL CT
KENDALL PARK NJ 08824-1201

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST℠-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*

MR_CE_BJRSNMBBBJSGN_BBBBB 20200731



INVESTMENT REPORT
**July 1, 2020 - July 31, 2020**

## Account Summary

Account # ▮▮5891
**ROBERT ALVAREZ - JOINT WROS - TOD**

Account Value: **$20,956.26**

### Change in Account Value ▽ **$1,278.11**

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | $22,234.37 | $4,726.08 |
| **Additions** | - | 30,232.13 |
| Deposits | - | 30,232.13 |
| **Subtractions** | -0.29 | -5,621.64 |
| Withdrawals | - | -5,620.31 |
| Transaction Costs, Fees & Charges | -0.29 | -1.33 |
| **Change in Investment Value *** | -1,277.82 | -8,380.31 |
| **Ending Account Value** | $20,956.26 | $20,956.26 |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $20,956.26 | |

Total Account Trades Aug 2019 - Jul 2020: 6

*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Account Holdings



1% Core Account ($201)

99% Stocks ($20,754)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| United Airls Hldgs INC Com | $9,414 | 45% |
| American Airlines Group INC Com USD0.01 | 8,896 | 42 |
| Netflix INC | 2,444 | 12 |
| **Total** | **$20,754** | **99%** |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | $0.02 | $4.06 |
| Interest | 0.02 | 4.06 |
| **Total** | $0.02 | $4.06 |

MR_CE_BJRSNMBBBJSGN_BBBBB 20200731



Account # 5891
**ROBERT ALVAREZ - JOINT WROS - TOD**

## Core Account and Credit Balance Cash Flow
*Core Account: FDIC INSURED DEPOSIT  AT CITIBANK NOT COVERED BY SIPC*

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Balance** | $11,401.58 | $1,008.58 |
| **Investment Activity** | | |
| Securities Bought | -$23,720.15 | -$83,553.92 |
| Securities Sold | 12,520.41 | 58,131.32 |
| Dividends, Interest & Other Income  D | 0.02 | 4.06 |
| **Total Investment Activity** | -$11,199.72 | -$25,418.54 |
| **Cash Management Activity** | | |
| Deposits | - | 30,232.13 |
| Withdrawals | - | -5,620.31 |
| **Total Cash Management Activity** | - | $24,611.82 |
| **Ending Balance** | $201.86 | $201.86 |

D    *Includes dividend reinvestments.*

## Realized Gains and Losses from Sales
*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | -3,741.05 | -7,761.72 |
| Short-term Gain | 1,115.27 | 2,589.72 |
| Short-term Loss | -4,856.32 | -21,857.72 |
| Short-term Disallowed Loss | - | 11,506.28 |
| **Net Gain/Loss** | -$3,741.05 | -$7,761.72 |

# Holdings

## Core Account

| Description | Beginning Market Value Jul 1, 2020 | Quantity Jul 31, 2020 | Price Per Unit Jul 31, 2020 | Ending Market Value Jul 31, 2020 | Total Cost Basis | Unrealized Gain/Loss Jul 31, 2020 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FDIC INSURED DEPOSIT AT CITIBANK q NOT COVERED BY SIPC  (QPCTQ) -- Interest rate: 0.01% h | $11,401.58 | 201.860 | $1.0000 | $201.86 | not applicable | not applicable | - - |
| **Total Core Account (1% of account holdings)** | **$11,401.58** | | | **$201.86** | | | - |

MR_CE_BJRSNMBBBJSGN_BBBBB 20200731



INVESTMENT REPORT
July 1, 2020 - July 31, 2020

## Holdings

Account # ▓▓▓5891
ROBERT ALVAREZ - JOINT WROS - TOD

### Stocks

| Description | Beginning Market Value Jul 1, 2020 | Quantity Jul 31, 2020 | Price Per Unit Jul 31, 2020 | Ending Market Value Jul 31, 2020 | Total Cost Basis | Unrealized Gain/Loss Jul 31, 2020 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| AMERICAN AIRLINES GROUP INC COM USD0.01 (AAL) | unavailable | 800.000 | $11.1200 | $8,896.00 | $10,400.00 | -$1,504.00 | $320.00 3.600% |
| NETFLIX INC (NFLX) | unavailable | 5.000 | 488.8800 | 2,444.40 | 2,340.40 | 104.00 | - - |
| UNITED AIRLS HLDGS INC COM(UAL) | 10,383.00 | 300.000 | 31.3800 | 9,414.00 | 12,315.73 | -2,901.73 | - - |
| Total Common Stock (99% of account holdings) | $10,383.00 | | | $20,754.40 | $25,056.13 | -$4,301.73 | $320.00 |
| Total Stocks (99% of account holdings) | $10,383.00 | | | $20,754.40 | $25,056.13 | -$4,301.73 | $320.00 |
| **Total Holdings** | | | | $20,956.26 | $25,056.13 | -$4,301.73 | $320.00 |

EAI    *Estimated Annual Income (EAI) & Estimated Yield (EY)*- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short
& EY   positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal
       and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. *For calculation details, refer to the*
       *"Additional Information and Endnotes" section.*

*All positions held in cash account unless indicated otherwise.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

h      *The stated Interest Rate is the interest rate effective for Cash Balances in your FDIC-Insured Deposit Sweep on the last day of the statement period.*

q      *Customers are responsible for monitoring their total assets at the Program Bank to determine the extent of available FDIC insurance. Subject to the terms of the customer agreement,*
       *customers are reminded that funds are swept to a Program Bank the business day following the date that funds are credited to your account and until swept to a Program Bank, funds are*
       *covered by SIPC. For additional information, please see the FDIC-Insured Deposit Sweep Disclosures on Fidelity.com.*

MR_CE_BJRSNMBBBJSGN_BBBBB 20200731

**Fidelity**
INVESTMENTS

## Activity

Account # 5891
ROBERT ALVAREZ - JOINT WROS - TOD

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/01 | NETFLIX COM INC COM | 64110L106 | You Bought | 25.000 | $439.19000 | | - | -$10,979.75 |
| 07/06 | NETFLIX COM INC COM | 64110L106 | You Sold Short-term gain: $1,019.98 | -25.000 | 480.00000 | 10,979.75f | -0.27 | 11,999.73 |
| 07/07 | AMERICAN AIRLINES GROUP INC COM USD0.01 | 02376R102 | You Bought | 800.000 | 13.00000 | | - | -10,400.00 |
| 07/24 | HERTZ GLOBAL HLDGS INC COM | 42806J106 | You Sold Short-term loss: $719.17 | -319.000 | 1.63230 | 1,239.85f | -0.02 | 520.68 |
| 07/28 | NETFLIX COM INC COM | 64110L106 | You Bought | 5.000 | 468.08000 | | - | -2,340.40 |
| Total Securities Bought | | | | | | | - | -$23,720.15 |
| Total Securities Sold | | | | | | $12,219.60 | -$0.29 | $12,520.41 |
| **Net Securities Bought & Sold** | | | | | | | **-$0.29** | **-$11,199.74** |

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 07/31 | FDIC INSURED DEPOSIT | FDIC99375 | Interest Earned | - | - | $0.02 |
| **Total Dividends, Interest & Other Income** | | | | | | **$0.02** |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 07/01 | CASH | You Sold | FDIC INSURED DEPOSIT AT CITIBANK NOT COVERED BY SIPC @ 1 | -10,979.750 | $1.0000 | -$10,979.75 | $421.83 |
| 07/06 | CASH | You Bought | FDIC INSURED DEPOSIT AT CITIBANK NOT COVERED BY SIPC @ 1 | 11,999.730 | 1.0000 | 11,999.73 | 12,421.56 |
| 07/07 | CASH | You Sold | FDIC INSURED DEPOSIT AT CITIBANK NOT COVERED BY SIPC @ 1 | -10,400.000 | 1.0000 | -10,400.00 | 2,021.56 |
| 07/24 | CASH | You Bought | FDIC INSURED DEPOSIT AT CITIBANK NOT COVERED BY SIPC @ 1 | 520.680 | 1.0000 | 520.68 | 2,542.24 |

MR_CE_BJRSNMBBBJSGN_BBBBB 20200731



INVESTMENT REPORT
**July 1, 2020 - July 31, 2020**

## Activity

Account # 5891
**ROBERT ALVAREZ - JOINT WROS - TOD**

### Core Fund Activity (continued)

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|------|------|-------------|-------------|----------|-------|--------|---------|
| 07/28 | CASH | You Sold | FDIC INSURED DEPOSIT AT CITIBANK NOT COVERED BY SIPC @ 1 | -2,340.400 | 1.0000 | -2,340.40 | 201.84 |
| 07/31 | CASH | You Bought | FDIC INSURED DEPOSIT AT CITIBANK NOT COVERED BY SIPC @ 1 | 0.020 | 1.0000 | 0.02 | 201.86 |

**Total Core Fund Activity**      -$11,199.72

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Amount |
|------------|-----------------|---------------|---------------|-------------|----------|-------|------------------|--------|
| 07/30 | 08/03 | AMERICAN AIRLINES GROUP INC COM USD0.01 | AAL | Sold *Short-term loss: $1,424.20* | -800.0000 | $11.22000 | $10,400.00ᶠ | $8,975.80 |
| 07/30 | 08/03 | APPLE INC COM USD0.00001 | AAPL | Bought | 50.0000 | 375.29000 | | -18,764.50 |
| 07/30 | 08/03 | UNITED AIRLS HLDGS INC COM | UAL | Sold *Short-term loss: $2,712.95* | -300.0000 | 32.01000 | 12,315.73ᶠ | 9,602.78 |
| 07/31 | 08/04 | APPLE INC COM USD0.00001 | AAPL | Sold *Short-term gain: $345.80* | -10.0000 | 409.88020 | 3,752.90ᶠ | 4,098.70 |
| 07/31 | 08/04 | NETFLIX INC | NFLX | Sold *Short-term gain: $57.11* | -3.0000 | 487.13000 | 1,404.24ᶠ | 1,461.35 |
| 07/31 | 08/04 | NETFLIX INC | NFLX | Sold *Short-term gain: $38.18* | -2.0000 | 487.18500 | 936.16ᶠ | 974.34 |
| 07/31 | 08/04 | PINTEREST INC CL A | PINS | Bought | 195.0000 | 33.43510 | | -6,519.84 |

**Total Trades Pending Settlement**      -$171.37

*Cost basis and gain/loss information is provided as a service to our customers and is based on standards for filing US Federal Tax Returns as determined by Fidelity. This information is not intended to address tax law or reporting requirements applicable in your country of tax residence.*

f    *FIFO (First-In, First-Out)*

MR_CE_BJRSNMBBBJSGN_BBBBB 20200731

# Wells Fargo Everyday Checking

July 31, 2020 ■ Page 1 of 7



ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $10,565.57 |
| Deposits/Additions | 22,706.87 |
| Withdrawals/Subtractions | - 25,097.86 |
| **Ending balance on 7/31** | **$8,174.58** |

Account number: ██████322

**ROBERT ALVAREZ**
**YANIRYS DIAZ-ALVAREZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████████

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

■    Savings - ██████████

July 31, 2020 ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 7/1 | | Purchase authorized on 06/28 Amazon.Com*MS3Qq6Y Amzn.Com/Bill WA S300181057031519 Card 1372 | | 7.45 | |
| 7/1 | | Recurring Payment authorized on 06/29 Apple.Com/Bill 866-712-7753 CA S380181628756627 Card 1372 | | 14.99 | |
| 7/1 | | Purchase authorized on 06/29 Amzn Mktp US*Mj6Fw Amzn.Com/Bill WA S300182093900570 Card 1372 | | 8.52 | |
| 7/1 | | Purchase authorized on 06/30 Amazon.Com*MS5FD2W Amzn.Com/Bill WA S580182573746202 Card 1372 | | 200.00 | |
| 7/1 | | Purchase authorized on 07/01 Costco Whse #1174 North Brunswi NJ P00460183689652930 Card 5394 | | 139.26 | |
| 7/1 | | Purchase authorized on 07/01 Stop & Shop 0802 3333 Franklin Twns NJ P00000000877228461 Card 5394 | | 95.42 | |
| 7/1 | | Quicken Loans Mtg Pymts 063020 3348492330 Wells Fargo | | 3,361.86 | 6,738.07 |
| 7/2 | | Purchase authorized on 06/30 Pp*Tip to Skysv* Singapore Lux S300182627195667 Card 1372 | | 130.00 | |
| 7/2 | | Zelle to Z Destiney on 07/02 Ref #Rp08F4Qf7H | | 100.00 | |
| 7/2 | | Purchase authorized on 07/02 Lowe's #1658 Woodbridge NJ P00580184674603266 Card 5394 | | 281.21 | |
| 7/2 | | Public Service Pseg 007071073708 Robert Alvarez | | 248.24 | 5,978.62 |
| 7/3 | | Card Final Credit 20630201113 | 130.00 | | |
| 7/3 | | Purchase authorized on 07/02 Sq *Herencia Del V 877-417-4551 CA S460184464273349 Card 5394 | | 172.18 | |
| 7/3 | | Purchase authorized on 07/02 Amzn Mktp US*Mj4Ba Amzn.Com/Bill WA S460184677724867 Card 5394 | | 28.81 | |
| 7/3 | | Purchase with Cash Back $ 30.00 authorized on 07/03 Lowe's #1862 E Brunswick NJ P00300185554624882 Card 5394 | | 301.56 | |
| 7/3 | | Toyota Pay Tfs 200703 029-6766616 029-6766616 | | 289.05 | 5,317.02 |
| 7/6 | | Purchase Return authorized on 07/03 Lowes #01862* East Brunswic NJ S620186544460625 Card 5394 | 199.74 | | |
| 7/6 | | Purchase Return authorized on 07/05 Lowes #01862* East Brunswic NJ S620188544789079 Card 5394 | 195.33 | | |
| 7/6 | | Purchase authorized on 07/02 Amzn Mktp US*Mj0K2 Amzn.Com/Bill WA S460185040697141 Card 5394 | | 41.92 | |
| 7/6 | | Purchase authorized on 07/02 Amzn Mktp US*Mj9C1 Amzn.Com/Bill WA S580185040743427 Card 5394 | | 54.58 | |
| 7/6 | | Purchase authorized on 07/03 Harvest Newtown Newtown PA S380185781828413 Card 5394 | | 196.54 | |
| 7/6 | | Recurring Payment authorized on 07/03 Svm*Terminix Intl 800-8376464 TN S460186029181642 Card 5394 | | 62.91 | |
| 7/6 | | Recurring Payment authorized on 07/03 Svm*Terminix Intl 800-8376464 TN S460186029181599 Card 5394 | | 196.72 | |
| 7/6 | | Bill Pay South Brunswick Township Mobile xxxx73260 on 07-06 | | 180.97 | |
| 7/6 | | Purchase authorized on 07/05 Lowe's #1862 E Brunswick NJ P00580187586809330 Card 5394 | | 172.58 | |
| 7/6 | | Purchase authorized on 07/06 Costco Whse #0323 Edison NJ P00460188671060599 Card 5394 | | 124.93 | |
| 7/6 | | Dept Education Student Ln 200703 6O1Ckn0Sho1 Robert Alvares | | 417.59 | 4,263.35 |
| 7/7 | | Purchase authorized on 07/05 Jmg_1 Princeton NJ S460187829576343 Card 5394 | | 165.85 | |
| 7/7 | | Recurring Payment authorized on 07/06 Octopus Music Scho 732-4918993 NJ S460188733767928 Card 5394 | | 150.00 | 3,947.50 |
| 7/8 | | Purchase Return authorized on 07/07 Lowes #01862* East Brunswic NJ S620190546236706 Card 5394 | 121.97 | | |
| 7/8 | | Recurring Payment authorized on 07/07 Vzwrlss*Bill Pay 800-9220204 CA S300189452076177 Card 5394 | | 265.86 | |
| 7/8 | | Recurring Payment authorized on 07/07 Svk*Hooked on Phon 888-6055055 CT S580189752263516 Card 2503 | | 1.07 | |
| 7/8 | | Purchase authorized on 07/08 Wal-Mart Store North Brunswi NJ P00000000670548291 Card 2503 | | 27.67 | 3,774.87 |

July 31, 2020 ■ Page 3 of 7



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 7/9 | | Capital Health Direct Dep 200709 524076745104Chl Diaz-Alvarez,Yanirys | 1,948.14 | | |
| 7/9 | | Capital Health Direct Dep 200709 524076745103Chl Diaz-Alvarez,Yanirys | 6,124.22 | | |
| 7/9 | | Purchase authorized on 07/08 Hair Time Franklin Park NJ S380190579318537 Card 2503 | | 10.00 | |
| 7/9 | | Recurring Payment authorized on 07/08 Apple.Com/Bill 866-712-7753 CA S380190596503041 Card 2503 | | 4.25 | |
| 7/9 | | Recurring Payment authorized on 07/08 Verizon*Recurring 800-Verizon FL S460190683943217 Card 5394 | | 164.64 | |
| 7/9 | | Purchase authorized on 07/08 Jampol Kinney Cpas 732-957-1500 NJ S580190708197167 Card 5394 | | 350.00 | |
| 7/9 | | Purchase with Cash Back $ 40.00 authorized on 07/09 Wegmans #032 15 Woodbridg Woodbridge NJ P00380191681918175 Card 5394 | | 192.63 | |
| 7/9 | | Zelle to Z Destiney on 07/09 Ref #Rp08Gbnl2C | | 1,550.00 | 9,575.71 |
| 7/10 | | Purchase authorized on 07/08 Sam Ash Music #13 Edison NJ S380190666598653 Card 5394 | | 100.22 | |
| 7/10 | | Purchase authorized on 07/09 Woodbridge Wine,Li Woodbridge NJ S380191690787839 Card 5394 | | 35.69 | |
| 7/10 | | Recurring Transfer to Rosario W Savings Ref #Op08Gd8Bsx xxxxxxxxx9464 | | 200.00 | |
| 7/10 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op08Gf3Wk6 xxxxxx5390 | | 800.00 | |
| 7/10 | | Bill Pay Elfi Mobile xxxx32472 on 07-10 | | 1,530.00 | |
| 7/10 | | Bill Pay Sofi Mobile xxxxx32472 on 07-10 | | 3,400.00 | |
| 7/10 | | Zelle to Z Destiney on 07/10 Ref #Rp08Gjtw53 | | 100.00 | 3,409.80 |
| 7/13 | | Purchase authorized on 07/10 Lyft *Ride Fri 8 Lyft.Com CA S460192456977437 Card 2503 | | 15.15 | |
| 7/13 | | Purchase authorized on 07/10 Amzn Mktp US*Mj4E5 Amzn.Com/Bill WA S380192616709770 Card 2503 | | 14.70 | |
| 7/13 | | Purchase authorized on 07/10 Amzn Mktp US*Mj959 Amzn.Com/Bill WA S380192645988506 Card 2503 | | 19.79 | |
| 7/13 | | Zelle to Mercado Sister on 07/11 Ref #Rp08Gnjn4V | | 100.00 | |
| 7/13 | | Purchase authorized on 07/11 Sam Ash Music #13 Edison NJ S300193673490810 Card 5394 | | 213.23 | |
| 7/13 | | Purchase authorized on 07/11 The Home Depot 6917 Monmouth Jct NJ P00300193729780505 Card 5394 | | 55.53 | |
| 7/13 | | Purchase authorized on 07/11 Pho 99 Franklin Park NJ S580193746752572 Card 5394 | | 50.02 | |
| 7/13 | | Purchase with Cash Back $ 40.00 authorized on 07/12 Stop & Shop 0802 3333 Franklin Twns NJ P00000000581033730 Card 5394 | | 85.00 | |
| 7/13 | | Purchase with Cash Back $ 20.00 authorized on 07/13 Costco Whse #1174 North Brunswi NJ P00460195713470008 Card 5394 | | 112.62 | |
| 7/13 | | Purchase Return authorized on 07/11 The Home Depot 6917 Monmouth Jct NJ P00380193709620610 Card 5394 | 44.76 | | |
| 7/13 | | Newyorklife-AARP Insurance Jul 20 A9184725 Yanirys Diaz Alvarez | | 35.88 | 2,752.64 |
| 7/14 | | Purchase Return authorized on 07/14 Amzn Mktp US Amzn.Com/Bill WA S620196548939315 Card 5394 | 31.98 | | |
| 7/14 | | Purchase authorized on 07/11 Amzn Mktp US*Mj0Ch Amzn.Com/Bill WA S580193591066160 Card 5394 | | 29.84 | |
| 7/14 | | Purchase authorized on 07/11 Amzn Mktp US*Mv8Rp Amzn.Com/Bill WA S380193591141192 Card 5394 | | 27.71 | |
| 7/14 | | Purchase authorized on 07/12 Kumo 27 Restaurant South Brunswi NJ S300194832669416 Card 5394 | | 99.27 | |
| 7/14 | | Purchase authorized on 07/13 Marshalls #058 E Brunswick NJ S300195639248379 Card 2503 | | 39.98 | |
| 7/14 | | Purchase authorized on 07/13 New Nail Time and Kendall Park NJ S380195695424092 Card 2503 | | 30.00 | 2,557.82 |

July 31, 2020 ■ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/15 | | Astrazeneca Phar Payroll 200715 20071505132298 Robert Alvarez | 1,755.10 | | |
| 7/15 | | Ameriteam PR Payment 0001-000364840 Diaz Alvarez Yanirys | 3,733.89 | | |
| 7/15 | | Mobile Deposit : Ref Number :817150273667 | 230.00 | | |
| 7/15 | | Purchase authorized on 07/10 Amzn Mktp US*Mj3Z7 Amzn.Com/Bill WA S380192612773612 Card 5394 | | 20.79 | |
| 7/15 | | Purchase authorized on 07/10 Amzn Mktp US*Mj43Q Amzn.Com/Bill WA S380192713943539 Card 5394 | | 20.79 | |
| 7/15 | | Purchase authorized on 07/14 City of Long Branc Long Branch NJ S380196514207359 Card 5394 | | 8.00 | |
| 7/15 | | Zelle to Z Destiney on 07/15 Ref #Rp08Hdlf5G | | 150.00 | |
| 7/15 | | Upromise Invmnts Achcntribs 071520 000017903792008 894 19600305802 | | 150.00 | |
| 7/15 | | Upromise Invmnts Achcntribs 071520 000017903792009 204 19600305803 | | 150.00 | 7,777.23 |
| 7/16 | | Purchase authorized on 07/15 Amzn Mktp US*Mv0Op Amzn.Com/Bill WA S460197563599451 Card 2503 | | 7.77 | |
| 7/16 | | Purchase authorized on 07/15 Sun Basket 855-204-7597 CA S380197857048680 Card 2503 | | 47.92 | |
| 7/16 | | Purchase authorized on 07/15 Sun Basket 855-204-7597 CA S300197862900688 Card 2503 | | 38.95 | |
| 7/16 | | Purchase with Cash Back $ 40.00 authorized on 07/16 Stop & Shop 0802 3333 Franklin Twns NJ P00000000572891703 Card 5394 | | 134.38 | |
| 7/16 | | Guardian/Berksh Ins. Prem. 071620 306990 Yanirys Diaz | | 518.95 | 7,029.26 |
| 7/17 | | Purchase authorized on 07/16 Costco Gas #1174 North Brunswi NJ S580198688000066 Card 2503 | | 23.67 | |
| 7/17 | | Jackson NAT1 Pol Prem Vica003634 Robert Alvarez | | 60.03 | 6,945.56 |
| 7/20 | | Purchase authorized on 07/15 Amzn Mktp US*Mv2Np Amzn.Com/Bill WA S460198081425921 Card 2503 | | 25.58 | |
| 7/20 | | Purchase authorized on 07/16 Confectionately Yo 732-8216863 NJ S300198844064773 Card 2503 | | 5.33 | |
| 7/20 | | Purchase authorized on 07/16 Amazon.Com*Mv5T51Z Amzn.Com/Bill WA S300199023786892 Card 2503 | | 18.97 | |
| 7/20 | | Purchase authorized on 07/17 Sp * The Crafty CO Httpsthecraft WV S460199483478532 Card 5394 | | 74.99 | |
| 7/20 | | Purchase authorized on 07/17 Sq *The Bent Spoon Princeton NJ S580199804840409 Card 5394 | | 20.70 | |
| 7/20 | | Purchase authorized on 07/19 Wegmans #93 Princeton NJ S460201440746199 Card 2503 | | 153.86 | |
| 7/20 | | Purchase authorized on 07/19 Wholefds Prn 101 3495 Rou Princeton NJ P00380201457359648 Card 2503 | | 27.73 | 6,618.40 |
| 7/22 | | Zeneca 4646 EDI Paymnt Jul 21 2000716729 9*0088\Ge*000001*000005541\lea*00001*000005541\ | 75.00 | | |
| 7/22 | | Purchase authorized on 07/19 Amzn Mktp US*Mv452 Amzn.Com/Bill WA S380202174796491 Card 5394 | | 5.06 | |
| 7/22 | | Purchase with Cash Back $ 80.00 authorized on 07/22 Stop & Shop 0802 3333 Franklin Twns NJ P00000000375579238 Card 5394 | | 172.80 | 6,515.54 |
| 7/23 | | Capital Health Direct Dep 200723 614075052745Chl Diaz-Alvarez,Yanirys | 6,127.46 | | |
| 7/23 | | Purchase authorized on 07/21 Tropicana Casino A 609-3404000 NJ S380203834076208 Card 5394 | | 229.17 | |
| 7/23 | | Purchase authorized on 07/21 Tropicana Casino A 609-3404000 NJ S380203836202120 Card 5394 | | 5.01 | |
| 7/23 | | Purchase authorized on 07/21 Amazon.Com*Mv49T9K Amzn.Com/Bill WA S380204077612597 Card 2503 | | 6.37 | |
| 7/23 | | Purchase authorized on 07/22 Sun Basket 855-204-7597 CA S300204843833744 Card 2503 | | 59.95 | |
| 7/23 | | Purchase authorized on 07/22 Travelocity*754070 WWW.Tvly.Com WA S460205086447156 Card 2503 | | 608.44 | |

July 31, 2020 ▪ Page 5 of 7



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-----------|-------------|---------|
| 7/23 | | Purchase authorized on 07/23 Joe Canal's Iselin NJ P00000000276365532 Card 5394 | | 59.68 | |
| 7/23 | | Brighthouse Fin Payment 200723 50001545474 Yanirys Diaz-Alvarez | | 70.11 | 11,604.27 |
| 7/24 | | Purchase authorized on 07/21 Amazon.Com*Mv72C7G Amzn.Com/Bill WA S580204151745860 Card 2503 | | 33.58 | |
| 7/24 | | Purchase authorized on 07/22 Field Station Dino 973-748-4561 NJ S46020514661 2564 Card 2503 | | 42.65 | |
| 7/24 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op08Jq2Smn xxxxxx5390 | | 800.00 | |
| 7/24 | | Recurring Transfer to Rosario W Savings Ref #Op08Jq7G58 xxxxxxxxx9464 | | 200.00 | |
| 7/24 | | Purchase with Cash Back $ 60.00 authorized on 07/24 Costco Whse #0323 Edison NJ P00380206628896157 Card 5394 | | 219.57 | |
| 7/24 | | Purchase authorized on 07/24 Costco Whse #0323 Edison NJ P00580206630108724 Card 5394 | | 4.24 | 10,304.23 |
| 7/27 | | Purchase Return authorized on 07/22 Tropicana Casino A 609-3404000 NJ S620207546720708 Card 5394 | 5.01 | | |
| 7/27 | | Purchase Return authorized on 07/22 Tropicana Casino A 609-3404000 NJ S620207546720707 Card 5394 | 229.17 | | |
| 7/27 | | Purchase authorized on 07/21 Amazon.Com*Mv3Fo2M Amzn.Com/Bill WA S380204077578353 Card 2503 | | 22.15 | |
| 7/27 | | Purchase authorized on 07/23 Umc Princtnmaingif Plainsboro NJ S580205546050042 Card 2503 | | 24.89 | |
| 7/27 | | Recurring Payment authorized on 07/24 Apple.Com/Bill 866-712-7753 CA S380206277789795 Card 5394 | | 2.99 | |
| 7/27 | | Purchase authorized on 07/25 Tst* Battello Jersey City NJ S300207720832957 Card 5394 | | 364.36 | |
| 7/27 | | Purchase authorized on 07/25 Popeyes 5814 New Brunswick NJ S300207771088570 Card 5394 | | 22.64 | |
| 7/27 | | Purchase authorized on 07/26 Edible Arrangement 877-363-7848 GA S580208642528210 Card 2503 | | 67.12 | 10,034.26 |
| 7/28 | | Purchase authorized on 07/23 Amzn Mktp US*Mv4Om Amzn.Com/Bill WA S380205297487311 Card 5394 | | 26.99 | |
| 7/28 | | Purchase authorized on 07/26 Amzn Mktp US*Mv5Gb Amzn.Com/Bill WA S380209144712508 Card 2503 | | 18.99 | |
| 7/28 | | Purchase authorized on 07/26 Amazon.Com*Mv5LA4S Amzn.Com/Bill WA S580209144771702 Card 2503 | | 19.84 | |
| 7/28 | | Purchase authorized on 07/26 Amazon.Com*Mv4Ay7K Amzn.Com/Bill WA S380209144811662 Card 2503 | | 15.05 | |
| 7/28 | | Recurring Payment authorized on 07/27 Apple.Com/Bill 866-712-7753 CA S300209327242687 Card 2503 | | 2.99 | |
| 7/28 | | Purchase authorized on 07/27 Wegmans #032 Woodbridge NJ S300209667927770 Card 5394 | | 104.66 | |
| 7/28 | | Purchase authorized on 07/27 Woodbridge Wine,Li Woodbridge NJ S580209675516845 Card 5394 | | 9.59 | 9,836.15 |
| 7/29 | | Purchase authorized on 07/28 New Nail Time and Kendall Park NJ S580210736599544 Card 2503 | | 30.00 | 9,806.15 |
| 7/30 | | Recurring Payment authorized on 07/29 Apple.Com/Bill 866-712-7753 CA S380211628470951 Card 2503 | | 14.99 | |
| 7/30 | | Purchase authorized on 07/29 Sun Basket 855-204-7597 CA S300211829957359 Card 2503 | | 79.93 | |
| 7/30 | | Purchase authorized on 07/29 Sun Basket 855-204-7597 CA S300211830906345 Card 2503 | | 59.95 | |
| 7/30 | | Zelle to Giraldo Adrianawillies Gf on 07/30 Ref #Rp08Krdg2L | | 2,500.00 | 7,151.28 |
| 7/31 | | Astrazeneca Phar Payroll 200731 20073105132298 Robert Alvarez | 1,755.10 | | |
| 7/31 | | Purchase authorized on 07/31 The Home Depot 6917 Monmouth Jct NJ P00580213492765990 Card 5394 | | 249.12 | |

July 31, 2020 ∎ Page 6 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/31 | | Purchase with Cash Back $ 60.00 authorized on 07/31 Costco Whse #1174 North Brunswi NJ P00580213552428509 Card 5394 | | 182.68 | |
| 7/31 | | ATM Withdrawal authorized on 07/31 3510 State Rte 27 Kendall Park NJ 0008550 ATM ID 0216V Card 5394 | | 300.00 | 8,174.58 |
| **Ending balance on 7/31** | | | | | 8,174.58 |
| **Totals** | | | **$22,706.87** | **$25,097.86** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2020 - 07/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $2,557.82 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $21,518.91 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 89 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)          ☐

RC/RC

3:28 PM

08/17/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 07/31/2020

|  | Jul 31, 20 |  |
|---|---|---|
| **Beginning Balance** |  | 10,565.57 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 113 items | -25,097.86 |  |
| Deposits and Credits - 16 items | 22,706.87 |  |
| ·**Total Cleared Transactions** | -2,390.99 |  |
| **Cleared Balance** |  | 8,174.58 |
| **Register Balance as of 07/31/2020** |  | 8,174.58 |
| **Ending Balance** |  | 8,174.58 |

3:28 PM

08/17/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 07/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 10,565.57 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 113 items** | | | | | | |
| Check | 07/01/2020 | | QUICKEN LOANS | X | -3,361.86 | -3,361.86 |
| Check | 07/01/2020 | | AMAZON | X | -200.00 | -3,561.86 |
| Check | 07/01/2020 | | COSTCO | X | -139.26 | -3,701.12 |
| Check | 07/01/2020 | | STOP & SHOP | X | -95.42 | -3,796.54 |
| Check | 07/01/2020 | | APPLE | X | -14.99 | -3,811.53 |
| Check | 07/01/2020 | | AMAZON | X | -8.52 | -3,820.05 |
| Check | 07/01/2020 | | AMAZON | X | -7.45 | -3,827.50 |
| Check | 07/02/2020 | | LOWES | X | -281.21 | -4,108.71 |
| Check | 07/02/2020 | | PSE&G | X | -248.24 | -4,356.95 |
| Check | 07/02/2020 | | TIP TO SKYS | X | -130.00 | -4,486.95 |
| Check | 07/02/2020 | | ZELLE | X | -100.00 | -4,586.95 |
| Check | 07/03/2020 | | LOWES | X | -301.56 | -4,888.51 |
| Check | 07/03/2020 | | TOYOTA | X | -289.05 | -5,177.56 |
| Check | 07/03/2020 | | HERENCIA DEL V | X | -172.18 | -5,349.74 |
| Check | 07/03/2020 | | AMAZON | X | -28.81 | -5,378.55 |
| Check | 07/06/2020 | | DEPARTMENT OF ... | X | -417.59 | -5,796.14 |
| Check | 07/06/2020 | | TERMINIX | X | -196.72 | -5,992.86 |
| Check | 07/06/2020 | | HARVEST NEWTO... | X | -196.54 | -6,189.40 |
| Check | 07/06/2020 | | SOUTH BRUNSWI... | X | -180.97 | -6,370.37 |
| Check | 07/06/2020 | | LOWES | X | -172.58 | -6,542.95 |
| Check | 07/06/2020 | | COSTCO | X | -124.93 | -6,667.88 |
| Check | 07/06/2020 | | TERMINIX | X | -62.91 | -6,730.79 |
| Check | 07/06/2020 | | AMAZON | X | -54.58 | -6,785.37 |
| Check | 07/06/2020 | | AMAZON | X | -41.92 | -6,827.29 |
| Check | 07/07/2020 | | JMG_1 | X | -165.85 | -6,993.14 |
| Check | 07/07/2020 | | OCTOPUS MUSIC ... | X | -150.00 | -7,143.14 |
| Check | 07/08/2020 | | VERIZON | X | -265.86 | -7,409.00 |
| Check | 07/08/2020 | | WALMART | X | -27.67 | -7,436.67 |
| Check | 07/08/2020 | | HOOKED ON PHO... | X | -1.07 | -7,437.74 |
| Check | 07/09/2020 | | ZELLE | X | -1,550.00 | -8,987.74 |
| Check | 07/09/2020 | | JAMPOL KINNEY C... | X | -350.00 | -9,337.74 |
| Check | 07/09/2020 | | WEGMANS | X | -192.63 | -9,530.37 |
| Check | 07/09/2020 | | VERIZON | X | -164.64 | -9,695.01 |
| Check | 07/09/2020 | | HAIR TIME | X | -10.00 | -9,705.01 |
| Check | 07/09/2020 | | APPLE | X | -4.25 | -9,709.26 |
| Check | 07/10/2020 | | SOFI.COM | X | -3,400.00 | -13,109.26 |
| Check | 07/10/2020 | | ELFI.COM | X | -1,530.00 | -14,639.26 |
| Check | 07/10/2020 | | TRANSFER | X | -800.00 | -15,439.26 |
| Check | 07/10/2020 | | TRANSFER | X | -200.00 | -15,639.26 |
| Check | 07/10/2020 | | SAM ASH MUSIC | X | -100.22 | -15,739.48 |
| Check | 07/10/2020 | | ZELLE | X | -100.00 | -15,839.48 |
| Check | 07/10/2020 | | WOODBRIDGE WINE | X | -35.69 | -15,875.17 |
| Check | 07/13/2020 | | SAM ASH MUSIC | X | -213.23 | -16,088.40 |
| Check | 07/13/2020 | | COSTCO | X | -112.62 | -16,201.02 |
| Check | 07/13/2020 | | ZELLE | X | -100.00 | -16,301.02 |
| Check | 07/13/2020 | | STOP & SHOP | X | -85.00 | -16,386.02 |
| Check | 07/13/2020 | | THE HOME DEPOT | X | -55.53 | -16,441.55 |
| Check | 07/13/2020 | | PHO 99 | X | -50.02 | -16,491.57 |
| Check | 07/13/2020 | | NEWYORKLIFE-AA... | X | -35.88 | -16,527.45 |
| Check | 07/13/2020 | | AMAZON | X | -19.79 | -16,547.24 |
| Check | 07/13/2020 | | LYFT | X | -15.15 | -16,562.39 |
| Check | 07/13/2020 | | AMAZON | X | -14.70 | -16,577.09 |
| Check | 07/14/2020 | | KUMO | X | -99.27 | -16,676.36 |
| Check | 07/14/2020 | | MARSHALLS | X | -39.98 | -16,716.34 |
| Check | 07/14/2020 | | NEW NAIL TIME | X | -30.00 | -16,746.34 |
| Check | 07/14/2020 | | AMAZON | X | -29.84 | -16,776.18 |
| Check | 07/14/2020 | | AMAZON | X | -27.71 | -16,803.89 |
| Check | 07/15/2020 | | UPROMISE | X | -150.00 | -16,953.89 |
| Check | 07/15/2020 | | UPROMISE | X | -150.00 | -17,103.89 |
| Check | 07/15/2020 | | ZELLE | X | -150.00 | -17,253.89 |
| Check | 07/15/2020 | | AMAZON | X | -20.79 | -17,274.68 |
| Check | 07/15/2020 | | AMAZON | X | -20.79 | -17,295.47 |
| Check | 07/15/2020 | | CITY OF LONG BR... | X | -8.00 | -17,303.47 |
| Check | 07/16/2020 | | GUARDIAN/BERKS... | X | -518.95 | -17,822.42 |
| Check | 07/16/2020 | | STOP & SHOP | X | -134.38 | -17,956.80 |

3:28 PM

08/17/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 07/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/16/2020 | | SUN BASKET | X | -47.92 | -18,004.72 |
| Check | 07/16/2020 | | SUN BASKET | X | -38.95 | -18,043.67 |
| Check | 07/16/2020 | | AMAZON | X | -7.77 | -18,051.44 |
| Check | 07/17/2020 | | JACKSON NATION... | X | -60.03 | -18,111.47 |
| Check | 07/17/2020 | | COSTCO - GAS | X | -23.67 | -18,135.14 |
| Check | 07/20/2020 | | WEGMANS | X | -153.86 | -18,289.00 |
| Check | 07/20/2020 | | THE CRAFTY CO | X | -74.99 | -18,363.99 |
| Check | 07/20/2020 | | WHOLE FOODS | X | -27.73 | -18,391.72 |
| Check | 07/20/2020 | | AMAZON | X | -25.58 | -18,417.30 |
| Check | 07/20/2020 | | THE BENT SPOON | X | -20.70 | -18,438.00 |
| Check | 07/20/2020 | | AMAZON | X | -18.97 | -18,456.97 |
| Check | 07/20/2020 | | CONFECTIONATEL... | X | -5.33 | -18,462.30 |
| Check | 07/22/2020 | | STOP & SHOP | X | -172.80 | -18,635.10 |
| Check | 07/22/2020 | | AMAZON | X | -5.06 | -18,640.16 |
| Check | 07/23/2020 | | TRAVELOCITY | X | -608.44 | -19,248.60 |
| Check | 07/23/2020 | | TROPICAN CASINO | X | -229.17 | -19,477.77 |
| Check | 07/23/2020 | | BRIGHTHOUSE FIN | X | -70.11 | -19,547.88 |
| Check | 07/23/2020 | | SUN BASKET | X | -59.95 | -19,607.83 |
| Check | 07/23/2020 | | JOE CANAL'S | X | -59.68 | -19,667.51 |
| Check | 07/23/2020 | | AMAZON | X | -6.37 | -19,673.88 |
| Check | 07/23/2020 | | TROPICAN CASINO | X | -5.01 | -19,678.89 |
| Check | 07/24/2020 | | TRANSFER | X | -800.00 | -20,478.89 |
| Check | 07/24/2020 | | COSTCO | X | -219.57 | -20,698.46 |
| Check | 07/24/2020 | | TRANSFER | X | -200.00 | -20,898.46 |
| Check | 07/24/2020 | | FIELD STATION DI... | X | -42.65 | -20,941.11 |
| Check | 07/24/2020 | | AMAZON | X | -33.58 | -20,974.69 |
| Check | 07/24/2020 | | COSTCO | X | -4.24 | -20,978.93 |
| Check | 07/27/2020 | | BATTELLO | X | -364.36 | -21,343.29 |
| Check | 07/27/2020 | | EDIBLE ARRANGE... | X | -67.12 | -21,410.41 |
| Check | 07/27/2020 | | UMC PRINCETON | X | -24.89 | -21,435.30 |
| Check | 07/27/2020 | | POPEYES | X | -22.64 | -21,457.94 |
| Check | 07/27/2020 | | AMAZON | X | -22.15 | -21,480.09 |
| Check | 07/27/2020 | | APPLE | X | -2.99 | -21,483.08 |
| Check | 07/28/2020 | | WEGMANS | X | -104.66 | -21,587.74 |
| Check | 07/28/2020 | | AMAZON | X | -26.99 | -21,614.73 |
| Check | 07/28/2020 | | AMAZON | X | -19.84 | -21,634.57 |
| Check | 07/28/2020 | | AMAZON | X | -18.99 | -21,653.56 |
| Check | 07/28/2020 | | AMAZON | X | -15.05 | -21,668.61 |
| Check | 07/28/2020 | 106 | WOODBRIDGE WINE | X | -9.59 | -21,678.20 |
| Check | 07/28/2020 | | APPLE | X | -2.99 | -21,681.19 |
| Check | 07/29/2020 | | NEW NAIL TIME | X | -30.00 | -21,711.19 |
| Check | 07/30/2020 | | ZELLE | X | -2,500.00 | -24,211.19 |
| Check | 07/30/2020 | | SUN BASKET | X | -79.93 | -24,291.12 |
| Check | 07/30/2020 | | SUN BASKET | X | -59.95 | -24,351.07 |
| Check | 07/30/2020 | | APPLE | X | -14.99 | -24,366.06 |
| Check | 07/31/2020 | | WITHDRAWAL | X | -300.00 | -24,666.06 |
| Check | 07/31/2020 | | THE HOME DEPOT | X | -249.12 | -24,915.18 |
| Check | 07/31/2020 | | COSTCO | X | -182.68 | -25,097.86 |
| | **Total Checks and Payments** | | | | -25,097.86 | -25,097.86 |
| | **Deposits and Credits - 16 items** | | | | | |
| Deposit | 07/03/2020 | | TIP TO SKYS | X | 130.00 | 130.00 |
| Deposit | 07/06/2020 | | LOWES | X | 195.33 | 325.33 |
| Deposit | 07/06/2020 | | LOWES | X | 199.74 | 525.07 |
| Deposit | 07/08/2020 | | LOWES | X | 121.97 | 647.04 |
| Deposit | 07/09/2020 | | DEPOSIT | X | 1,948.14 | 2,595.18 |
| Deposit | 07/09/2020 | | DEPOSIT | X | 6,124.22 | 8,719.40 |
| Deposit | 07/13/2020 | | THE HOME DEPOT | X | 44.76 | 8,764.16 |
| Deposit | 07/14/2020 | | AMAZON | X | 31.98 | 8,796.14 |
| Deposit | 07/15/2020 | | DEPOSIT | X | 230.00 | 9,026.14 |
| Deposit | 07/15/2020 | | DEPOSIT | X | 1,755.10 | 10,781.24 |
| Deposit | 07/15/2020 | | DEPOSIT | X | 3,733.89 | 14,515.13 |
| Deposit | 07/22/2020 | | DEPOSIT | X | 75.00 | 14,590.13 |
| Deposit | 07/23/2020 | | DEPOSIT | X | 6,127.46 | 20,717.59 |
| Deposit | 07/27/2020 | | TROPICAN CASINO | X | 5.01 | 20,722.60 |
| Deposit | 07/27/2020 | | TROPICAN CASINO | X | 229.17 | 20,951.77 |
| Deposit | 07/31/2020 | | DEPOSIT | X | 1,755.10 | 22,706.87 |

3:28 PM

08/17/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 07/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 22,706.87 | 22,706.87 |
| Total Cleared Transactions | | | | | -2,390.99 | -2,390.99 |
| Cleared Balance | | | | | -2,390.99 | 8,174.58 |
| Register Balance as of 07/31/2020 | | | | | -2,390.99 | 8,174.58 |
| **Ending Balance** | | | | | **-2,390.99** | **8,174.58** |

DIAS-ALVEREZ, ROBERT & YANIRYS

8/18/2020 3:01 PM

Register: WELLS FARGO - 1322

From 07/01/2020 through 07/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 7.45 | X | | 10,558.12 |
| 07/01/2020 | | APPLE | HOUSEHOLD EXPE... | | 14.99 | X | | 10,543.13 |
| 07/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 8.52 | X | | 10,534.61 |
| 07/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 200.00 | X | | 10,334.61 |
| 07/01/2020 | | COSTCO | HOUSEHOLD EXPE... | | 139.26 | X | | 10,195.35 |
| 07/01/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 95.42 | X | | 10,099.93 |
| 07/01/2020 | | QUICKEN LOANS | MORTGAGE PAYME... | | 3,361.86 | X | | 6,738.07 |
| 07/02/2020 | | TIP TO SKYS | TRAVEL AND ENTE... | | 130.00 | X | | 6,608.07 |
| 07/02/2020 | | ZELLE | ALIMONY AND CHI... | DESTINEY | 100.00 | X | | 6,508.07 |
| 07/02/2020 | | LOWES | HOUSEHOLD EXPE... | | 281.21 | X | | 6,226.86 |
| 07/02/2020 | | PSE&G | UTILITIES | | 248.24 | X | | 5,978.62 |
| 07/03/2020 | | TIP TO SKYS | TRAVEL AND ENTE... | Deposit | | X | 130.00 | 6,108.62 |
| 07/03/2020 | | HERENCIA DEL V | HOUSEHOLD EXPE... | | 172.18 | X | | 5,936.44 |
| 07/03/2020 | | AMAZON | HOUSEHOLD EXPE... | | 28.81 | X | | 5,907.63 |
| 07/03/2020 | | LOWES | HOUSEHOLD EXPE... | | 301.56 | X | | 5,606.07 |
| 07/03/2020 | | TOYOTA | OTHER SECURED N... | | 289.05 | X | | 5,317.02 |
| 07/06/2020 | | AMAZON | HOUSEHOLD EXPE... | | 41.92 | X | | 5,275.10 |
| 07/06/2020 | | AMAZON | HOUSEHOLD EXPE... | | 54.58 | X | | 5,220.52 |
| 07/06/2020 | | HARVEST NEWTO... | HOUSEHOLD EXPE... | | 196.54 | X | | 5,023.98 |
| 07/06/2020 | | TERMINIX | HOUSEHOLD EXPE... | | 62.91 | X | | 4,961.07 |
| 07/06/2020 | | TERMINIX | HOUSEHOLD EXPE... | | 196.72 | X | | 4,764.35 |
| 07/06/2020 | | SOUTH BRUNSWI... | UTILITIES | | 180.97 | X | | 4,583.38 |
| 07/06/2020 | | LOWES | HOUSEHOLD EXPE... | | 172.58 | X | | 4,410.80 |
| 07/06/2020 | | COSTCO | HOUSEHOLD EXPE... | | 124.93 | X | | 4,285.87 |
| 07/06/2020 | | DEPARTMENT OF ... | STUDENT LOAN PA... | | 417.59 | X | | 3,868.28 |
| 07/07/2020 | | JMG_1 | HOUSEHOLD EXPE... | | 165.85 | X | | 3,702.43 |
| 07/07/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 150.00 | X | | 3,552.43 |
| 07/06/2020 | | LOWES | HOUSEHOLD EXPE... | Deposit | | X | 199.74 | 3,752.17 |
| 07/06/2020 | | LOWES | HOUSEHOLD EXPE... | Deposit | | X | 195.33 | 3,947.50 |
| 07/08/2020 | | LOWES | HOUSEHOLD EXPE... | Deposit | | X | 121.97 | 4,069.47 |
| 07/08/2020 | | VERIZON | UTILITIES | | 265.86 | X | | 3,803.61 |
| 07/08/2020 | | HOOKED ON PHO... | HOUSEHOLD EXPE... | | 1.07 | X | | 3,802.54 |
| 07/08/2020 | | WALMART | HOUSEHOLD EXPE... | | 27.67 | X | | 3,774.87 |
| 07/09/2020 | | DEPOSIT | WAGES (NET) | CAPITAL HE... | | X | 1,948.14 | 5,723.01 |
| 07/09/2020 | | DEPOSIT | WAGES (NET) | CAPITLA HE... | | X | 6,124.22 | 11,847.23 |
| 07/09/2020 | | HAIR TIME | HOUSEHOLD EXPE... | | 10.00 | X | | 11,837.23 |
| 07/09/2020 | | APPLE | HOUSEHOLD EXPE... | | 4.25 | X | | 11,832.98 |
| 07/09/2020 | | VERIZON | UTILITIES | | 164.64 | X | | 11,668.34 |
| 07/09/2020 | | JAMPOL KINNEY ... | REORGANIZATION I... | | 350.00 | X | | 11,318.34 |
| 07/09/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 192.63 | X | | 11,125.71 |

DIAS-ALVEREZ, ROBERT & YANIRYS                          8/18/2020 3:01 PM

Register: WELLS FARGO - 1322

From 07/01/2020 through 07/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/09/2020 | | ZELLE | ALIMONY AND CHI... | DESTINEY | 1,550.00 | X | | 9,575.71 |
| 07/10/2020 | | SAM ASH MUSIC | HOUSEHOLD EXPE... | | 100.22 | X | | 9,475.49 |
| 07/10/2020 | | WOODBRIDGE WI... | HOUSEHOLD EXPE... | | 35.69 | X | | 9,439.80 |
| 07/10/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 200.00 | X | | 9,239.80 |
| 07/10/2020 | | TRANSFER | DEBTOR IN POSSES... | #5390 | 800.00 | X | | 8,439.80 |
| 07/10/2020 | | ELFI.COM | STUDENT LOAN PA... | | 1,530.00 | X | | 6,909.80 |
| 07/10/2020 | | SOFI.COM | STUDENT LOAN PA... | | 3,400.00 | X | | 3,509.80 |
| 07/10/2020 | | ZELLE | ALIMONY AND CHI... | DESTINEY | 100.00 | X | | 3,409.80 |
| 07/13/2020 | | LYFT | TRAVEL AND ENTE... | | 15.15 | X | | 3,394.65 |
| 07/13/2020 | | AMAZON | HOUSEHOLD EXPE... | | 14.70 | X | | 3,379.95 |
| 07/13/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.79 | X | | 3,360.16 |
| 07/13/2020 | | ZELLE | HOUSEHOLD EXPE... | MERCADO SI... | 100.00 | X | | 3,260.16 |
| 07/13/2020 | | SAM ASH MUSIC | HOUSEHOLD EXPE... | | 213.23 | X | | 3,046.93 |
| 07/13/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 55.53 | X | | 2,991.40 |
| 07/13/2020 | | PHO 99 | TRAVEL AND ENTE... | | 50.02 | X | | 2,941.38 |
| 07/13/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 85.00 | X | | 2,856.38 |
| 07/13/2020 | | COSTCO | HOUSEHOLD EXPE... | | 112.62 | X | | 2,743.76 |
| 07/13/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | Deposit | | X | 44.76 | 2,788.52 |
| 07/13/2020 | | NEWYORKLIFE-A... | INSURANCE | | 35.88 | X | | 2,752.64 |
| 07/14/2020 | | AMAZON | HOUSEHOLD EXPE... | Deposit | | X | 31.98 | 2,784.62 |
| 07/14/2020 | | AMAZON | HOUSEHOLD EXPE... | | 29.84 | X | | 2,754.78 |
| 07/14/2020 | | AMAZON | HOUSEHOLD EXPE... | | 27.71 | X | | 2,727.07 |
| 07/14/2020 | | KUMO | TRAVEL AND ENTE... | | 99.27 | X | | 2,627.80 |
| 07/14/2020 | | MARSHALLS | HOUSEHOLD EXPE... | | 39.98 | X | | 2,587.82 |
| 07/14/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 30.00 | X | | 2,557.82 |
| 07/15/2020 | | DEPOSIT | WAGES (NET) | ASTRAZENE... | | X | 1,755.10 | 4,312.92 |
| 07/15/2020 | | DEPOSIT | WAGES (NET) | AMERITEAM | | X | 3,733.89 | 8,046.81 |
| 07/15/2020 | | DEPOSIT | WAGES (NET) | MOBILE DEP... | | X | 230.00 | 8,276.81 |
| 07/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 20.79 | X | | 8,256.02 |
| 07/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 20.79 | X | | 8,235.23 |
| 07/15/2020 | | CITY OF LONG BR... | AUTO EXPENSE | | 8.00 | X | | 8,227.23 |
| 07/15/2020 | | ZELLE | ALIMONY AND CHI... | DESTINEY | 150.00 | X | | 8,077.23 |
| 07/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 7,927.23 |
| 07/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 7,777.23 |
| 07/16/2020 | | AMAZON | HOUSEHOLD EXPE... | | 7.77 | X | | 7,769.46 |
| 07/16/2020 | | SUN BASKET | HOUSEHOLD EXPE... | | 47.92 | X | | 7,721.54 |
| 07/16/2020 | | SUN BASKET | HOUSEHOLD EXPE... | | 38.95 | X | | 7,682.59 |
| 07/16/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 134.38 | X | | 7,548.21 |
| 07/16/2020 | | GUARDIAN/BERK... | INSURANCE | | 518.95 | X | | 7,029.26 |
| 07/17/2020 | | COSTCO - GAS | AUTO EXPENSE | | 23.67 | X | | 7,005.59 |

# DIAS-ALVEREZ, ROBERT & YANIRYS

8/18/2020 3:01 PM

Register: WELLS FARGO - 1322

From 07/01/2020 through 07/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/17/2020 | | JACKSON NATION... | INSURANCE | | 60.03 | X | | 6,945.56 |
| 07/20/2020 | | AMAZON | HOUSEHOLD EXPE... | | 25.58 | X | | 6,919.98 |
| 07/20/2020 | | CONFECTIONATE... | TRAVEL AND ENTE... | | 5.33 | X | | 6,914.65 |
| 07/20/2020 | | AMAZON | HOUSEHOLD EXPE... | | 18.97 | X | | 6,895.68 |
| 07/20/2020 | | THE CRAFTY CO | HOUSEHOLD EXPE... | | 74.99 | X | | 6,820.69 |
| 07/20/2020 | | THE BENT SPOON | TRAVEL AND ENTE... | | 20.70 | X | | 6,799.99 |
| 07/20/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 153.86 | X | | 6,646.13 |
| 07/20/2020 | | WHOLE FOODS | HOUSEHOLD EXPE... | | 27.73 | X | | 6,618.40 |
| 07/22/2020 | | DEPOSIT | WAGES (NET) | ZENECA | | X | 75.00 | 6,693.40 |
| 07/22/2020 | | AMAZON | HOUSEHOLD EXPE... | | 5.06 | X | | 6,688.34 |
| 07/22/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 172.80 | X | | 6,515.54 |
| 07/23/2020 | | DEPOSIT | WAGES (NET) | CAPITLA HE... | | X | 6,127.46 | 12,643.00 |
| 07/23/2020 | | TROPICAN CASINO | TRAVEL AND ENTE... | | 229.17 | X | | 12,413.83 |
| 07/23/2020 | | TROPICAN CASINO | TRAVEL AND ENTE... | | 5.01 | X | | 12,408.82 |
| 07/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 6.37 | X | | 12,402.45 |
| 07/23/2020 | | SUN BASKET | HOUSEHOLD EXPE... | | 59.95 | X | | 12,342.50 |
| 07/23/2020 | | TRAVELOCITY | TRAVEL AND ENTE... | | 608.44 | X | | 11,734.06 |
| 07/23/2020 | | JOE CANAL'S | HOUSEHOLD EXPE... | | 59.68 | X | | 11,674.38 |
| 07/23/2020 | | BRIGHTHOUSE FIN | INSURANCE | | 70.11 | X | | 11,604.27 |
| 07/24/2020 | | AMAZON | HOUSEHOLD EXPE... | | 33.58 | X | | 11,570.69 |
| 07/24/2020 | | FIELD STATION DI... | TRAVEL AND ENTE... | | 42.65 | X | | 11,528.04 |
| 07/24/2020 | | TRANSFER | DEBTOR IN POSSES... | #5390 | 800.00 | X | | 10,728.04 |
| 07/24/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 200.00 | X | | 10,528.04 |
| 07/24/2020 | | COSTCO | HOUSEHOLD EXPE... | | 219.57 | X | | 10,308.47 |
| 07/24/2020 | | COSTCO | HOUSEHOLD EXPE... | | 4.24 | X | | 10,304.23 |
| 07/27/2020 | | TROPICAN CASINO | TRAVEL AND ENTE... | Deposit | | X | 5.01 | 10,309.24 |
| 07/27/2020 | | TROPICAN CASINO | TRAVEL AND ENTE... | Deposit | | X | 229.17 | 10,538.41 |
| 07/27/2020 | | AMAZON | HOUSEHOLD EXPE... | | 22.15 | X | | 10,516.26 |
| 07/27/2020 | | UMC PRINCETON | AUTO EXPENSE | PARKING | 24.89 | X | | 10,491.37 |
| 07/27/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 10,488.38 |
| 07/27/2020 | | BATTELLO | TRAVEL AND ENTE... | | 364.36 | X | | 10,124.02 |
| 07/27/2020 | | POPEYES | TRAVEL AND ENTE... | | 22.64 | X | | 10,101.38 |
| 07/27/2020 | | EDIBLE ARRANGE... | GIFTS | | 67.12 | X | | 10,034.26 |
| 07/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 26.99 | X | | 10,007.27 |
| 07/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 18.99 | X | | 9,988.28 |
| 07/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.84 | X | | 9,968.44 |
| 07/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 15.05 | X | | 9,953.39 |
| 07/28/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 9,950.40 |
| 07/28/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 104.66 | X | | 9,845.74 |
| 07/28/2020 | 106 | WOODBRIDGE WI... | HOUSEHOLD EXPE... | | 9.59 | X | | 9,836.15 |

DIAS-ALVEREZ, ROBERT & YANIRYS                          8/18/2020 3:01 PM

Register: WELLS FARGO - 1322

From 07/01/2020 through 07/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/29/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 30.00 | X | | 9,806.15 |
| 07/30/2020 | | APPLE | HOUSEHOLD EXPE... | | 14.99 | X | | 9,791.16 |
| 07/30/2020 | | SUN BASKET | HOUSEHOLD EXPE... | | 79.93 | X | | 9,711.23 |
| 07/30/2020 | | SUN BASKET | HOUSEHOLD EXPE... | | 59.95 | X | | 9,651.28 |
| 07/30/2020 | | ZELLE | HOUSEHOLD EXPE... | GIRALDO AD... | 2,500.00 | X | | 7,151.28 |
| 07/31/2020 | | DEPOSIT | WAGES (NET) | ASTRAZENE... | | X | 1,755.10 | 8,906.38 |
| 07/31/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 249.12 | X | | 8,657.26 |
| 07/31/2020 | | COSTCO | HOUSEHOLD EXPE... | | 182.68 | X | | 8,474.58 |
| 07/31/2020 | | WITHDRAWAL | TRANS. TO/FROM C... | | 300.00 | X | | 8,174.58 |

3:03 PM
08/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | | 07/01/2020 | AMAZON | | WELLS FARGO - 1322 | | -7.45 |
| | | | | | HOUSEHOLD EXPENSES | -7.45 | 7.45 |
| TOTAL | | | | | | -7.45 | 7.45 |
| Check | | 07/01/2020 | APPLE | | WELLS FARGO - 1322 | | -14.99 |
| | | | | | HOUSEHOLD EXPENSES | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |
| Check | | 07/01/2020 | AMAZON | | WELLS FARGO - 1322 | | -8.52 |
| | | | | | HOUSEHOLD EXPENSES | -8.52 | 8.52 |
| TOTAL | | | | | | -8.52 | 8.52 |
| Check | | 07/01/2020 | AMAZON | | WELLS FARGO - 1322 | | -200.00 |
| | | | | | HOUSEHOLD EXPENSES | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 07/01/2020 | COSTCO | | WELLS FARGO - 1322 | | -139.26 |
| | | | | | HOUSEHOLD EXPENSES | -139.26 | 139.26 |
| TOTAL | | | | | | -139.26 | 139.26 |
| Check | | 07/01/2020 | STOP & SHOP | | WELLS FARGO - 1322 | | -95.42 |
| | | | | | HOUSEHOLD EXPENSES | -95.42 | 95.42 |
| TOTAL | | | | | | -95.42 | 95.42 |
| Check | | 07/01/2020 | QUICKEN LOANS | | WELLS FARGO - 1322 | | -3,361.86 |
| | | | | | MORTGAGE PAYMENT | -3,361.86 | 3,361.86 |
| TOTAL | | | | | | -3,361.86 | 3,361.86 |
| Check | | 07/02/2020 | TIP TO SKYS | | WELLS FARGO - 1322 | | -130.00 |
| | | | | | TRAVEL AND ENTERTAINME... | -130.00 | 130.00 |
| TOTAL | | | | | | -130.00 | 130.00 |
| Check | | 07/02/2020 | ZELLE | | WELLS FARGO - 1322 | | -100.00 |
| | | | | | ALIMONY AND CHILD SUPPO... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 07/02/2020 | LOWES | | WELLS FARGO - 1322 | | -281.21 |
| | | | | | HOUSEHOLD EXPENSES | -281.21 | 281.21 |
| TOTAL | | | | | | -281.21 | 281.21 |
| Check | | 07/02/2020 | PSE&G | | WELLS FARGO - 1322 | | -248.24 |
| | | | | | UTILITIES | -248.24 | 248.24 |
| TOTAL | | | | | | -248.24 | 248.24 |

3:03 PM

08/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/03/2020 | HERENCIA DEL V | | WELLS FARGO - 1322 | | -172.18 |
| | | | | | HOUSEHOLD EXPENSES | -172.18 | 172.18 |
| TOTAL | | | | | | -172.18 | 172.18 |
| Check | | 07/03/2020 | AMAZON | | WELLS FARGO - 1322 | | -28.81 |
| | | | | | HOUSEHOLD EXPENSES | -28.81 | 28.81 |
| TOTAL | | | | | | -28.81 | 28.81 |
| Check | | 07/03/2020 | LOWES | | WELLS FARGO - 1322 | | -301.56 |
| | | | | | HOUSEHOLD EXPENSES | -301.56 | 301.56 |
| TOTAL | | | | | | -301.56 | 301.56 |
| Check | | 07/03/2020 | TOYOTA | | WELLS FARGO - 1322 | | -289.05 |
| | | | | | OTHER SECURED NOTE PAY... | -289.05 | 289.05 |
| TOTAL | | | | | | -289.05 | 289.05 |
| Check | | 07/06/2020 | AMAZON | | WELLS FARGO - 1322 | | -41.92 |
| | | | | | HOUSEHOLD EXPENSES | -41.92 | 41.92 |
| TOTAL | | | | | | -41.92 | 41.92 |
| Check | | 07/06/2020 | AMAZON | | WELLS FARGO - 1322 | | -54.58 |
| | | | | | HOUSEHOLD EXPENSES | -54.58 | 54.58 |
| TOTAL | | | | | | -54.58 | 54.58 |
| Check | | 07/06/2020 | HARVEST NEWTO... | | WELLS FARGO - 1322 | | -196.54 |
| | | | | | HOUSEHOLD EXPENSES | -196.54 | 196.54 |
| TOTAL | | | | | | -196.54 | 196.54 |
| Check | | 07/06/2020 | TERMINIX | | WELLS FARGO - 1322 | | -62.91 |
| | | | | | HOUSEHOLD EXPENSES | -62.91 | 62.91 |
| TOTAL | | | | | | -62.91 | 62.91 |
| Check | | 07/06/2020 | TERMINIX | | WELLS FARGO - 1322 | | -196.72 |
| | | | | | HOUSEHOLD EXPENSES | -196.72 | 196.72 |
| TOTAL | | | | | | -196.72 | 196.72 |
| Check | | 07/06/2020 | SOUTH BRUNSWIC... | | WELLS FARGO - 1322 | | -180.97 |
| | | | | | UTILITIES | -180.97 | 180.97 |
| TOTAL | | | | | | -180.97 | 180.97 |
| Check | | 07/06/2020 | LOWES | | WELLS FARGO - 1322 | | -172.58 |
| | | | | | HOUSEHOLD EXPENSES | -172.58 | 172.58 |
| TOTAL | | | | | | -172.58 | 172.58 |

3:03 PM

08/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/06/2020 | COSTCO | | WELLS FARGO - 1322 | | -124.93 |
| | | | | | HOUSEHOLD EXPENSES | -124.93 | 124.93 |
| TOTAL | | | | | | -124.93 | 124.93 |
| Check | | 07/06/2020 | DEPARTMENT OF E... | | WELLS FARGO - 1322 | | -417.59 |
| | | | | | STUDENT LOAN PAYMENTS | -417.59 | 417.59 |
| TOTAL | | | | | | -417.59 | 417.59 |
| Check | | 07/07/2020 | JMG_1 | | WELLS FARGO - 1322 | | -165.85 |
| | | | | | HOUSEHOLD EXPENSES | -165.85 | 165.85 |
| TOTAL | | | | | | -165.85 | 165.85 |
| Check | | 07/07/2020 | OCTOPUS MUSIC S... | | WELLS FARGO - 1322 | | -150.00 |
| | | | | | HOUSEHOLD EXPENSES | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 07/08/2020 | VERIZON | | WELLS FARGO - 1322 | | -265.86 |
| | | | | | UTILITIES | -265.86 | 265.86 |
| TOTAL | | | | | | -265.86 | 265.86 |
| Check | | 07/08/2020 | HOOKED ON PHONI... | | WELLS FARGO - 1322 | | -1.07 |
| | | | | | HOUSEHOLD EXPENSES | -1.07 | 1.07 |
| TOTAL | | | | | | -1.07 | 1.07 |
| Check | | 07/08/2020 | WALMART | | WELLS FARGO - 1322 | | -27.67 |
| | | | | | HOUSEHOLD EXPENSES | -27.67 | 27.67 |
| TOTAL | | | | | | -27.67 | 27.67 |
| Check | | 07/09/2020 | HAIR TIME | | WELLS FARGO - 1322 | | -10.00 |
| | | | | | HOUSEHOLD EXPENSES | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 07/09/2020 | APPLE | | WELLS FARGO - 1322 | | -4.25 |
| | | | | | HOUSEHOLD EXPENSES | -4.25 | 4.25 |
| TOTAL | | | | | | -4.25 | 4.25 |
| Check | | 07/09/2020 | VERIZON | | WELLS FARGO - 1322 | | -164.64 |
| | | | | | UTILITIES | -164.64 | 164.64 |
| TOTAL | | | | | | -164.64 | 164.64 |
| Check | | 07/09/2020 | JAMPOL KINNEY C... | | WELLS FARGO - 1322 | | -350.00 |
| | | | | | PROFESSIONAL FEES | -350.00 | 350.00 |
| TOTAL | | | | | | -350.00 | 350.00 |

3:03 PM

08/18/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/09/2020 | WEGMANS | | WELLS FARGO - 1322 | | -192.63 |
| | | | | | HOUSEHOLD EXPENSES | -192.63 | 192.63 |
| TOTAL | | | | | | -192.63 | 192.63 |
| Check | | 07/09/2020 | ZELLE | | WELLS FARGO - 1322 | | -1,550.00 |
| | | | | | ALIMONY AND CHILD SUPPO... | -1,550.00 | 1,550.00 |
| TOTAL | | | | | | -1,550.00 | 1,550.00 |
| Check | | 07/10/2020 | SAM ASH MUSIC | | WELLS FARGO - 1322 | | -100.22 |
| | | | | | HOUSEHOLD EXPENSES | -100.22 | 100.22 |
| TOTAL | | | | | | -100.22 | 100.22 |
| Check | | 07/10/2020 | WOODBRIDGE WINE | | WELLS FARGO - 1322 | | -35.69 |
| | | | | | HOUSEHOLD EXPENSES | -35.69 | 35.69 |
| TOTAL | | | | | | -35.69 | 35.69 |
| Check | | 07/10/2020 | TRANSFER | | WELLS FARGO - 1322 | | -200.00 |
| | | | | | TRANS. TO/FROM CHECKING... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 07/10/2020 | TRANSFER | | WELLS FARGO - 1322 | | -800.00 |
| | | | | | DEBTOR IN POSSESSION - 5... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 07/10/2020 | ELFI.COM | | WELLS FARGO - 1322 | | -1,530.00 |
| | | | | | STUDENT LOAN PAYMENTS | -1,530.00 | 1,530.00 |
| TOTAL | | | | | | -1,530.00 | 1,530.00 |
| Check | | 07/10/2020 | SOFI.COM | | WELLS FARGO - 1322 | | -3,400.00 |
| | | | | | STUDENT LOAN PAYMENTS | -3,400.00 | 3,400.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |
| Check | | 07/10/2020 | ZELLE | | WELLS FARGO - 1322 | | -100.00 |
| | | | | | ALIMONY AND CHILD SUPPO... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 07/13/2020 | LYFT | | WELLS FARGO - 1322 | | -15.15 |
| | | | | | TRAVEL AND ENTERTAINME... | -15.15 | 15.15 |
| TOTAL | | | | | | -15.15 | 15.15 |
| Check | | 07/13/2020 | AMAZON | | WELLS FARGO - 1322 | | -14.70 |
| | | | | | HOUSEHOLD EXPENSES | -14.70 | 14.70 |
| TOTAL | | | | | | -14.70 | 14.70 |

3:03 PM

08/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Check | | 07/13/2020 | AMAZON | | WELLS FARGO - 1322 | | -19.79 |
| | | | | | HOUSEHOLD EXPENSES | -19.79 | 19.79 |
| TOTAL | | | | | | -19.79 | 19.79 |
| Check | | 07/13/2020 | ZELLE | | WELLS FARGO - 1322 | | -100.00 |
| | | | | | HOUSEHOLD EXPENSES | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 07/13/2020 | SAM ASH MUSIC | | WELLS FARGO - 1322 | | -213.23 |
| | | | | | HOUSEHOLD EXPENSES | -213.23 | 213.23 |
| TOTAL | | | | | | -213.23 | 213.23 |
| Check | | 07/13/2020 | THE HOME DEPOT | | WELLS FARGO - 1322 | | -55.53 |
| | | | | | HOUSEHOLD EXPENSES | -55.53 | 55.53 |
| TOTAL | | | | | | -55.53 | 55.53 |
| Check | | 07/13/2020 | PHO 99 | | WELLS FARGO - 1322 | | -50.02 |
| | | | | | TRAVEL AND ENTERTAINME... | -50.02 | 50.02 |
| TOTAL | | | | | | -50.02 | 50.02 |
| Check | | 07/13/2020 | STOP & SHOP | | WELLS FARGO - 1322 | | -85.00 |
| | | | | | HOUSEHOLD EXPENSES | -85.00 | 85.00 |
| TOTAL | | | | | | -85.00 | 85.00 |
| Check | | 07/13/2020 | COSTCO | | WELLS FARGO - 1322 | | -112.62 |
| | | | | | HOUSEHOLD EXPENSES | -112.62 | 112.62 |
| TOTAL | | | | | | -112.62 | 112.62 |
| Check | | 07/13/2020 | NEWYORKLIFE-AA... | | WELLS FARGO - 1322 | | -35.88 |
| | | | | | INSURANCE | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |
| Check | | 07/14/2020 | AMAZON | | WELLS FARGO - 1322 | | -29.84 |
| | | | | | HOUSEHOLD EXPENSES | -29.84 | 29.84 |
| TOTAL | | | | | | -29.84 | 29.84 |
| Check | | 07/14/2020 | AMAZON | | WELLS FARGO - 1322 | | -27.71 |
| | | | | | HOUSEHOLD EXPENSES | -27.71 | 27.71 |
| TOTAL | | | | | | -27.71 | 27.71 |
| Check | | 07/14/2020 | KUMO | | WELLS FARGO - 1322 | | -99.27 |
| | | | | | TRAVEL AND ENTERTAINME... | -99.27 | 99.27 |
| TOTAL | | | | | | -99.27 | 99.27 |

3:03 PM

08/18/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
### Check Detail
#### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/14/2020 | MARSHALLS | | WELLS FARGO - 1322 | | -39.98 |
| | | | | | HOUSEHOLD EXPENSES | -39.98 | 39.98 |
| TOTAL | | | | | | -39.98 | 39.98 |
| Check | | 07/14/2020 | NEW NAIL TIME | | WELLS FARGO - 1322 | | -30.00 |
| | | | | | HOUSEHOLD EXPENSES | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | | 07/15/2020 | AMAZON | | WELLS FARGO - 1322 | | -20.79 |
| | | | | | HOUSEHOLD EXPENSES | -20.79 | 20.79 |
| TOTAL | | | | | | -20.79 | 20.79 |
| Check | | 07/15/2020 | AMAZON | | WELLS FARGO - 1322 | | -20.79 |
| | | | | | HOUSEHOLD EXPENSES | -20.79 | 20.79 |
| TOTAL | | | | | | -20.79 | 20.79 |
| Check | | 07/15/2020 | CITY OF LONG BRA... | | WELLS FARGO - 1322 | | -8.00 |
| | | | | | AUTO EXPENSE | -8.00 | 8.00 |
| TOTAL | | | | | | -8.00 | 8.00 |
| Check | | 07/15/2020 | ZELLE | | WELLS FARGO - 1322 | | -150.00 |
| | | | | | ALIMONY AND CHILD SUPPO... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 07/15/2020 | UPROMISE | | WELLS FARGO - 1322 | | -150.00 |
| | | | | | TRANS. TO/FROM CHECKING... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 07/15/2020 | UPROMISE | | WELLS FARGO - 1322 | | -150.00 |
| | | | | | TRANS. TO/FROM CHECKING... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 07/16/2020 | AMAZON | | WELLS FARGO - 1322 | | -7.77 |
| | | | | | HOUSEHOLD EXPENSES | -7.77 | 7.77 |
| TOTAL | | | | | | -7.77 | 7.77 |
| Check | | 07/16/2020 | SUN BASKET | | WELLS FARGO - 1322 | | -47.92 |
| | | | | | HOUSEHOLD EXPENSES | -47.92 | 47.92 |
| TOTAL | | | | | | -47.92 | 47.92 |
| Check | | 07/16/2020 | SUN BASKET | | WELLS FARGO - 1322 | | -38.95 |
| | | | | | HOUSEHOLD EXPENSES | -38.95 | 38.95 |
| TOTAL | | | | | | -38.95 | 38.95 |

3:03 PM
08/18/20

**DIAS-ALVEREZ, ROBERT & YANIRYS**
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/16/2020 | STOP & SHOP | | WELLS FARGO - 1322 | | -134.38 |
| | | | | | HOUSEHOLD EXPENSES | -134.38 | 134.38 |
| TOTAL | | | | | | -134.38 | 134.38 |
| Check | | 07/16/2020 | GUARDIAN/BERKS... | | WELLS FARGO - 1322 | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |
| Check | | 07/17/2020 | COSTCO - GAS | | WELLS FARGO - 1322 | | -23.67 |
| | | | | | AUTO EXPENSE | -23.67 | 23.67 |
| TOTAL | | | | | | -23.67 | 23.67 |
| Check | | 07/17/2020 | JACKSON NATIONA... | | WELLS FARGO - 1322 | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 07/20/2020 | AMAZON | | WELLS FARGO - 1322 | | -25.58 |
| | | | | | HOUSEHOLD EXPENSES | -25.58 | 25.58 |
| TOTAL | | | | | | -25.58 | 25.58 |
| Check | | 07/20/2020 | CONFECTIONATEL... | | WELLS FARGO - 1322 | | -5.33 |
| | | | | | TRAVEL AND ENTERTAINME... | -5.33 | 5.33 |
| TOTAL | | | | | | -5.33 | 5.33 |
| Check | | 07/20/2020 | AMAZON | | WELLS FARGO - 1322 | | -18.97 |
| | | | | | HOUSEHOLD EXPENSES | -18.97 | 18.97 |
| TOTAL | | | | | | -18.97 | 18.97 |
| Check | | 07/20/2020 | THE CRAFTY CO | | WELLS FARGO - 1322 | | -74.99 |
| | | | | | HOUSEHOLD EXPENSES | -74.99 | 74.99 |
| TOTAL | | | | | | -74.99 | 74.99 |
| Check | | 07/20/2020 | THE BENT SPOON | | WELLS FARGO - 1322 | | -20.70 |
| | | | | | TRAVEL AND ENTERTAINME... | -20.70 | 20.70 |
| TOTAL | | | | | | -20.70 | 20.70 |
| Check | | 07/20/2020 | WEGMANS | | WELLS FARGO - 1322 | | -153.86 |
| | | | | | HOUSEHOLD EXPENSES | -153.86 | 153.86 |
| TOTAL | | | | | | -153.86 | 153.86 |
| Check | | 07/20/2020 | WHOLE FOODS | | WELLS FARGO - 1322 | | -27.73 |
| | | | | | HOUSEHOLD EXPENSES | -27.73 | 27.73 |
| TOTAL | | | | | | -27.73 | 27.73 |

3:03 PM

08/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/22/2020 | AMAZON | | WELLS FARGO - 1322 | | -5.06 |
| | | | | | HOUSEHOLD EXPENSES | -5.06 | 5.06 |
| TOTAL | | | | | | -5.06 | 5.06 |
| Check | | 07/22/2020 | STOP & SHOP | | WELLS FARGO - 1322 | | -172.80 |
| | | | | | HOUSEHOLD EXPENSES | -172.80 | 172.80 |
| TOTAL | | | | | | -172.80 | 172.80 |
| Check | | 07/23/2020 | TROPICAN CASINO | | WELLS FARGO - 1322 | | -229.17 |
| | | | | | TRAVEL AND ENTERTAINME... | -229.17 | 229.17 |
| TOTAL | | | | | | -229.17 | 229.17 |
| Check | | 07/23/2020 | TROPICAN CASINO | | WELLS FARGO - 1322 | | -5.01 |
| | | | | | TRAVEL AND ENTERTAINME... | -5.01 | 5.01 |
| TOTAL | | | | | | -5.01 | 5.01 |
| Check | | 07/23/2020 | AMAZON | | WELLS FARGO - 1322 | | -6.37 |
| | | | | | HOUSEHOLD EXPENSES | -6.37 | 6.37 |
| TOTAL | | | | | | -6.37 | 6.37 |
| Check | | 07/23/2020 | SUN BASKET | | WELLS FARGO - 1322 | | -59.95 |
| | | | | | HOUSEHOLD EXPENSES | -59.95 | 59.95 |
| TOTAL | | | | | | -59.95 | 59.95 |
| Check | | 07/23/2020 | TRAVELOCITY | | WELLS FARGO - 1322 | | -608.44 |
| | | | | | TRAVEL AND ENTERTAINME... | -608.44 | 608.44 |
| TOTAL | | | | | | -608.44 | 608.44 |
| Check | | 07/23/2020 | JOE CANAL'S | | WELLS FARGO - 1322 | | -59.68 |
| | | | | | HOUSEHOLD EXPENSES | -59.68 | 59.68 |
| TOTAL | | | | | | -59.68 | 59.68 |
| Check | | 07/23/2020 | BRIGHTHOUSE FIN | | WELLS FARGO - 1322 | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 07/24/2020 | AMAZON | | WELLS FARGO - 1322 | | -33.58 |
| | | | | | HOUSEHOLD EXPENSES | -33.58 | 33.58 |
| TOTAL | | | | | | -33.58 | 33.58 |
| Check | | 07/24/2020 | FIELD STATION DIN... | | WELLS FARGO - 1322 | | -42.65 |
| | | | | | TRAVEL AND ENTERTAINME... | -42.65 | 42.65 |
| TOTAL | | | | | | -42.65 | 42.65 |

3:03 PM

08/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/24/2020 | TRANSFER | | WELLS FARGO - 1322 | | -800.00 |
| | | | | | DEBTOR IN POSSESSION - 5... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 07/24/2020 | TRANSFER | | WELLS FARGO - 1322 | | -200.00 |
| | | | | | TRANS. TO/FROM CHECKING... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 07/24/2020 | COSTCO | | WELLS FARGO - 1322 | | -219.57 |
| | | | | | HOUSEHOLD EXPENSES | -219.57 | 219.57 |
| TOTAL | | | | | | -219.57 | 219.57 |
| Check | | 07/24/2020 | COSTCO | | WELLS FARGO - 1322 | | -4.24 |
| | | | | | HOUSEHOLD EXPENSES | -4.24 | 4.24 |
| TOTAL | | | | | | -4.24 | 4.24 |
| Check | | 07/27/2020 | AMAZON | | WELLS FARGO - 1322 | | -22.15 |
| | | | | | HOUSEHOLD EXPENSES | -22.15 | 22.15 |
| TOTAL | | | | | | -22.15 | 22.15 |
| Check | | 07/27/2020 | UMC PRINCETON | | WELLS FARGO - 1322 | | -24.89 |
| | | | | | AUTO EXPENSE | -24.89 | 24.89 |
| TOTAL | | | | | | -24.89 | 24.89 |
| Check | | 07/27/2020 | APPLE | | WELLS FARGO - 1322 | | -2.99 |
| | | | | | HOUSEHOLD EXPENSES | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 07/27/2020 | BATTELLO | | WELLS FARGO - 1322 | | -364.36 |
| | | | | | TRAVEL AND ENTERTAINME... | -364.36 | 364.36 |
| TOTAL | | | | | | -364.36 | 364.36 |
| Check | | 07/27/2020 | POPEYES | | WELLS FARGO - 1322 | | -22.64 |
| | | | | | TRAVEL AND ENTERTAINME... | -22.64 | 22.64 |
| TOTAL | | | | | | -22.64 | 22.64 |
| Check | | 07/27/2020 | EDIBLE ARRANGE... | | WELLS FARGO - 1322 | | -67.12 |
| | | | | | GIFTS | -67.12 | 67.12 |
| TOTAL | | | | | | -67.12 | 67.12 |
| Check | | 07/28/2020 | AMAZON | | WELLS FARGO - 1322 | | -26.99 |
| | | | | | HOUSEHOLD EXPENSES | -26.99 | 26.99 |
| TOTAL | | | | | | -26.99 | 26.99 |

3:03 PM

08/18/20

**DIAS-ALVEREZ, ROBERT & YANIRYS**
**Check Detail**
July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/28/2020 | AMAZON | | WELLS FARGO - 1322 | | -18.99 |
| | | | | | HOUSEHOLD EXPENSES | -18.99 | 18.99 |
| TOTAL | | | | | | -18.99 | 18.99 |
| Check | | 07/28/2020 | AMAZON | | WELLS FARGO - 1322 | | -19.84 |
| | | | | | HOUSEHOLD EXPENSES | -19.84 | 19.84 |
| TOTAL | | | | | | -19.84 | 19.84 |
| Check | | 07/28/2020 | AMAZON | | WELLS FARGO - 1322 | | -15.05 |
| | | | | | HOUSEHOLD EXPENSES | -15.05 | 15.05 |
| TOTAL | | | | | | -15.05 | 15.05 |
| Check | | 07/28/2020 | APPLE | | WELLS FARGO - 1322 | | -2.99 |
| | | | | | HOUSEHOLD EXPENSES | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 07/28/2020 | WEGMANS | | WELLS FARGO - 1322 | | -104.66 |
| | | | | | HOUSEHOLD EXPENSES | -104.66 | 104.66 |
| TOTAL | | | | | | -104.66 | 104.66 |
| Check | | 07/29/2020 | NEW NAIL TIME | | WELLS FARGO - 1322 | | -30.00 |
| | | | | | HOUSEHOLD EXPENSES | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | | 07/30/2020 | APPLE | | WELLS FARGO - 1322 | | -14.99 |
| | | | | | HOUSEHOLD EXPENSES | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |
| Check | | 07/30/2020 | SUN BASKET | | WELLS FARGO - 1322 | | -79.93 |
| | | | | | HOUSEHOLD EXPENSES | -79.93 | 79.93 |
| TOTAL | | | | | | -79.93 | 79.93 |
| Check | | 07/30/2020 | SUN BASKET | | WELLS FARGO - 1322 | | -59.95 |
| | | | | | HOUSEHOLD EXPENSES | -59.95 | 59.95 |
| TOTAL | | | | | | -59.95 | 59.95 |
| Check | | 07/30/2020 | ZELLE | | WELLS FARGO - 1322 | | -2,500.00 |
| | | | | | HOUSEHOLD EXPENSES | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | | 07/31/2020 | THE HOME DEPOT | | WELLS FARGO - 1322 | | -249.12 |
| | | | | | HOUSEHOLD EXPENSES | -249.12 | 249.12 |
| TOTAL | | | | | | -249.12 | 249.12 |

3:03 PM

08/18/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/31/2020 | COSTCO | | WELLS FARGO - 1322 | | -182.68 |
| | | | | | HOUSEHOLD EXPENSES | -182.68 | 182.68 |
| TOTAL | | | | | | -182.68 | 182.68 |
| Check | | 07/31/2020 | WITHDRAWAL | | WELLS FARGO - 1322 | | -300.00 |
| | | | | | TRANS. TO/FROM CHECKING... | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | 106 | 07/28/2020 | WOODBRIDGE WINE | | WELLS FARGO - 1322 | | -9.59 |
| | | | | | HOUSEHOLD EXPENSES | -9.59 | 9.59 |
| TOTAL | | | | | | -9.59 | 9.59 |



CENTRAL JERSEY FEDERAL CREDIT UNION®

| Date: | 07/01/20 THROUGH 07/31/20 |
| Account: | XXX-XX-XXXX |

**Member Information**

ROBERT ALVAREZ
YANIRYS C DIAZ
11 BERYL CT
KENDALL PARK, NJ 08824-1201

---

0                                               BRANCH   1   PAGE   1
Master Shares                ACCOUNT NO.
ACCOUNT OWNER(S): ROBERT ALVAREZ,  YANIRYS C DIAZ

| DATE | MEMO NO. TRANSACTION DESCRIPTION | AMOUNT | BALANCE |
|------|--------------------------------|--------|---------|
| 07/01 | PREVIOUS BALANCE | | 115.94 |
| 07/31 | NEW BALANCE | | 115.94 |

TAX REPORTING TIN XXX-XX-XXXX FOR ROBERT ALVAREZ
YTD DIVIDENDS EARNED          .04

---

REGULAR SHARE DRAFT        ACCOUNT NO.
ACCOUNT OWNER(S): ROBERT ALVAREZ,  YANIRYS C DIAZ

| NO. CRS | 0 | NO. DBS | 8 | | | | |
|---------|---|---------|---|---|---|---|---|
| | | | | 07/01 | PREVIOUS BALANCE | | 850.18 |
| | | | | | TOTAL AMOUNT CREDITS | | .00 |
| | | | | | TOTAL AMOUNT DEBITS | | 483.00 |
| | | | | 07/31 | NEW BALANCE | | 367.18 |

| DATE | CK/MEMO NO | TRANSACTION DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|------------------------|--------|---------|
| 07/03 | 16168 | DEBIT CARD | -120.00 | 730.18 |
| | | UNDERGROUND CELLAR 888-977-9899 CA UNDERGROUND CEL | | |
| 07/03 | 16169 | DEBIT CARD | -174.00 | 556.18 |
| | | UNDERGROUND CELLAR 888-977-9899 CA UNDERGROUND CEL | | |
| 07/04 | 27709 | DEBIT CARD | -15.00 | 541.18 |
| | | VENMO* VISA DIRECT NY VENMO* | | |
| 07/12 | 19288 | DEBIT CARD | -72.00 | 469.18 |
| | | UNDERGROUND CELLAR 888-977-9899 CA UNDERGROUND CEL | | |
| 07/12 | 19289 | DEBIT CARD | -84.00 | 385.18 |
| | | UNDERGROUND CELLAR 888-977-9899 CA UNDERGROUND CEL | | |
| 07/27 | 20313 | DEBIT CARD | -5.00 | 380.18 |
| | | FANDUEL.COM 800-475-2250 NY FANDUEL.COM | | |
| 07/30 | 20039 | DEBIT CARD | -7.00 | 373.18 |
| | | FANDUEL.COM 800-475-2250 NY FANDUEL.COM | | |
| 07/31 | 19778 | DEBIT CARD | -6.00 | 367.18 |
| | | FANDUEL.COM 800-475-2250 NY FANDUEL.COM | | |

DIAS-ALVEREZ, ROBERT & YANIRYS

8/18/2020 3:05 PM

Register: CJFCU - ▮▮▮▮▮▮
From 07/01/2020 through 07/31/2020
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/03/2020 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 120.00 | X | | 730.18 |
| 07/03/2020 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 174.00 | X | | 556.18 |
| 07/04/2020 | | VENMO | HOUSEHOLD EXPE... | NO DETAIL | 15.00 | X | | 541.18 |
| 07/12/2020 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 72.00 | X | | 469.18 |
| 07/12/2020 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 84.00 | X | | 385.18 |
| 07/27/2020 | | FANDUEL.COM | TRAVEL AND ENTE... | | 5.00 | X | | 380.18 |
| 07/30/2020 | | FANDUEL.COM | TRAVEL AND ENTE... | | 7.00 | X | | 373.18 |
| 07/31/2020 | | FANDUEL.COM | TRAVEL AND ENTE... | | 6.00 | X | | 367.18 |

3:03 PM

08/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### July 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/03/2020 | UNDERGROUND C... | | CJFCU - ▮ | | -120.00 |
| | | | | | HOUSEHOLD EXPENSES | -120.00 | 120.00 |
| TOTAL | | | | | | -120.00 | 120.00 |
| Check | | 07/03/2020 | UNDERGROUND C... | | CJFCU - ▮ | | -174.00 |
| | | | | | HOUSEHOLD EXPENSES | -174.00 | 174.00 |
| TOTAL | | | | | | -174.00 | 174.00 |
| Check | | 07/04/2020 | VENMO | | CJFCU - ▮ | | -15.00 |
| | | | | | HOUSEHOLD EXPENSES | -15.00 | 15.00 |
| TOTAL | | | | | | -15.00 | 15.00 |
| Check | | 07/12/2020 | UNDERGROUND C... | | CJFCU - ▮ | | -72.00 |
| | | | | | HOUSEHOLD EXPENSES | -72.00 | 72.00 |
| TOTAL | | | | | | -72.00 | 72.00 |
| Check | | 07/12/2020 | UNDERGROUND C... | | CJFCU ▮ | | -84.00 |
| | | | | | HOUSEHOLD EXPENSES | -84.00 | 84.00 |
| TOTAL | | | | | | -84.00 | 84.00 |
| Check | | 07/27/2020 | FANDUEL.COM | | CJFCU - ▮ | | -5.00 |
| | | | | | TRAVEL AND ENTERTAINME... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 07/30/2020 | FANDUEL.COM | | CJFCU - ▮ | | -7.00 |
| | | | | | TRAVEL AND ENTERTAINME... | -7.00 | 7.00 |
| TOTAL | | | | | | -7.00 | 7.00 |
| Check | | 07/31/2020 | FANDUEL.COM | | CJFCU - ▮ | | -6.00 |
| | | | | | TRAVEL AND ENTERTAINME... | -6.00 | 6.00 |
| TOTAL | | | | | | -6.00 | 6.00 |

# Wells Fargo Way2Save® Savings



July 31, 2020 ■ Page 1 of 3

ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Statement period activity summary

| | |
|---|---:|
| Beginning balance on 7/1 | $6,100.10 |
| Deposits/Additions | 1,600.06 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 7/31** | **$7,700.16** |

Account number: █████5390

ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ██████

### Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.06 |
| Average collected balance | $6,874.29 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.06 |
| Interest paid this year | $0.14 |

July 31, 2020 ■ Page 2 of 3



## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|--------------------|---------------------------|----------------------|
| 7/10 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op08Gf3Wk6 xxxxxx1322 | 800.00 | | 6,900.10 |
| 7/24 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op08Jq2Smn xxxxxx1322 | 800.00 | | 7,700.10 |
| 7/31 | Interest Payment | 0.06 | | 7,700.16 |
| | Ending balance on 7/31 | | | 7,700.16 |
| **Totals** | | **$1,600.06** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2020 - 07/31/2020 | Standard monthly service fee $5.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|----------------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $300.00 | $6,100.10 ☑ |
| · A daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go° transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · A monthly automatic transfer from a Wells Fargo checking account | $25.00 | $800.00 ☑ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

AM/AM

July 31, 2020 ▪ Page 7 of 7



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

A  Enter the ending balance on this statement.           $ _____

B  List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

C  Add A and B to calculate the subtotal.           = $ _____

D  List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

E  Subtract D from C to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.           = $ _____

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.          EQUAL HOUSING LENDER

12:04 PM

08/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### DEBTOR IN POSSESSION - 5390, Period Ending 07/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 5 items** | | | | | | |
| General Journal | 07/01/2020 | | | X | 6,100.00 | 6,100.00 |
| Check | 07/10/2020 | | TRANSFER | X | 800.00 | 6,900.00 |
| Check | 07/24/2020 | | TRANSFER | X | 800.00 | 7,700.00 |
| Deposit | 07/31/2020 | | INTEREST INCOME | X | 0.06 | 7,700.06 |
| Deposit | 07/31/2020 | | INTEREST INCOME | X | 0.10 | 7,700.16 |
| Total Deposits and Credits | | | | | 7,700.16 | 7,700.16 |
| Total Cleared Transactions | | | | | 7,700.16 | 7,700.16 |
| **Cleared Balance** | | | | | 7,700.16 | 7,700.16 |
| Register Balance as of 07/31/2020 | | | | | 7,700.16 | 7,700.16 |
| **Ending Balance** | | | | | **7,700.16** | **7,700.16** |

ROBERT AND YANIRYS DIAS
SUMMARY OF CASH TRANSACTIONS

| DESCRIPTION | DATE | TO CASH ON HAND | CASH PAID OUT | BALANCE END OF MONTH | CASH USED FOR |
|---|---|---|---|---|---|
| TO CASH ON HAND | MAY | 10000 | 200 | 9800 | LANDSCAPING |
| | JUNE | | 400 | 9400 | LANDSCAPING |
| | JULY | | 400 | 9000 | LANDSCAPING |
| | JULY | | 1000 | 8000 | ENTERTAINMENT |
| | AUGUST | | 400 | 7600 | LANDSCAPING |
| | AUGUST | | 2500 | 5100 | VACATION |
| | SEPTEMBER | | 400 | 4700 | LANDSCAPING |
| | OCTOBER | | 400 | 4300 | LANDSCAPING |
| | NOVEMBER | | 2088 | 2212 | VACATION |
| | DECEMBER | | 500 | 1712 | HOUSE EXPENSES |
| | DECEMBER | | 500 | 1212 | GIFTS |