## UNITED STATES BANKRUPTCY COURT
## _DISTRICT OF NEW JERSEY_

**In re ROBERT ALVEREZ, YANIRYS C DIAZ-ALVEREZ**

**Case No. 20-14587-MBK**

**Reporting Period: October 31, 2020**

### MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | 2 Accts+Cash |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | 2 Accts |
| Copies of bank statements | | X | 2 Accts+2 inv |
| Cash disbursements journals | | X | 2 Accts+ Cash |
| Statement of Operations | | NA | |
| Balance Sheet | | NA | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | NA | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date **1/19/2021**

_____
Signature of Joint Debtor

Date **1/19/2021**

_____
Signature of Authorized Individual*

Date

_____
Printed Name of Authorized Individual

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: ROBERTY ALVEREZ, YANIRYS C DIAZ-ALVEREZ
　　　　　Debtor

WELLS FARGO‗‗‗‗‗ 322/CJFCU ‗‗‗‗/WELLS FARGO ‗‗‗‗5390

Case No. 20-14587-MBK
Reporting Period ___ October 31, 2020

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.  A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | 69,039.99 | 3,165.96 |
| | | |
| **RECEIPTS** | | |
| Wages (Net) | 34,457.36 | 200,646.75 |
| **Interest and Dividend Income** | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | 125.13 | 103,430.47 |
| **Total Receipts** | -　　34,582.49 | 304,077.22 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | 3,361.86 | 30,250.23 |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | 1,041.82 | 5,760.54 |
| Insurance | 1,223.70 | 5,947.64 |
| Auto Expense | 57.64 | 530.59 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | 400.00 | 7,910.79 |
| Medical Expenses | 347.06 | 3,793.76 |
| Household Expenses | 5,143.93 | 44,704.04 |
| Charitable Contributions | 197.50 | 682.50 |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | 1,084.00 |
| Travel and Entertainment | 769.89 | 16,302.88 |
| Gifts | | 148.14 |
| Other (attach schedule) | (7,244.96) | 78,183.03 |
| Total Ordinary Disbursements | -　　5,298.44 | 195,298.14 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | - | 11,671.00 |
| U. S. Trustee Fees | 975.00 | 2,925.00 |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Items | -　　975.00 | -　　14,596.00 |
| | | |
| **Total Disbursements  (Ordinary + Reorganization)** | -　　6,273.44 | -　　209,894.14 |
| | | |
| **Net Cash Flow (Total Receipts  - Total Disbursements)** | -　　28,309.05 | -　　94,183.08 |
| | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | 97,349.04 | -　　97,349.04 |

FORM MOR-1(INDV)
(9/99)

In re: ROBERT ALVEREX, YANIRYS C DIAZ-ALVEREZ    Case No. 20-14587-MBK
         Debtor                 Reporting Period:_____ October 30, 2020
WELLS FARGO     322

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| TRANSFERS BETWEEN ACCTS | | 1,100.00 |
| ZELLE | | 506.00 |
| VENDOR REFUND | | 12.09 |
| EXPENSE REIMBURSEMENT | 125.00 | 380.00 |
| INCOME TAX RETUNDS | | 98,947.00 |
| INTEREST/DIVIDENDS | 0.13 | 18.14 |
| LOAN FROM FAMILY MEMBER | | 800.00 |
| MOBIL DEPOSITS | | 1,667.24 |
| TOTAL | 125.13 | 103,430.47 |
| **Other Taxes** | | |
| | | |
| | · | |
| | | |
| | | |
| TOTAL | - | - |
| **Other Ordinary Disbursements** | | |
| FAMILY DISBURSEMENTS | | 5,980.00 |
| CHILDREN EXPENSES | 967.50 | 5,585.65 |
| STUDENT LOAN PAYMENT | 5,450.00 | 41,714.54 |
| TRANSFERS TO CHECKING/SAVINGS | 900.00 | 4,117.96 |
| INVESTMENT LOSS (GAINS) | (14,851.51) | 18,115.46 |
| INVESTMENT EXPENSES | | 67.97 |
| NOTE PAYABLE TOYOTA | 289.05 | 2,601.45 |
| TOTAL | (7,244.96) | 78,183.03 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |

FORM MOR-1 (INDV) (CON'T)
(9/99)

| TIE IN | |
|---|---|
| AMERITRADE | 43,106.50 |
| FIDELITY | 21,218.82 |
| WF | 8,223.28 |
| DIP | 20,500.44 |
| CJFCU | - |
| CASH | 4,300.00 |
| TOTAL | 97,349.04 |

# Wells Fargo Everyday Checking

October 31, 2020  ■  Page 1 of 10



ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

 IMPORTANT ACCOUNT INFORMATION

Please review an important message about changes we are making to your Everyday Checking account below your transaction detail.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 10/1 | $5,965.87 |
| Deposits/Additions | 34,603.79 |
| Withdrawals/Subtractions | - 32,346.38 |
| **Ending balance on 10/31** | **$8,223.28** |

Account number ▉▉▉▉ 1322

**ROBERT ALVAREZ**
**YANIRYS DIAZ-ALVAREZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025



**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

▪ Savings - ■■■■■■ 5390

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/1 | | Capital Health Direct Dep 201001 930016939254Chl Diaz-Alvarez,Yanirys | 6,361.92 | | |
| 10/1 | | Purchase authorized on 09/29 Fanduel 800-475225 NY S460274022633495 Card 5394 | | 10.00 | |
| 10/1 | | Purchase authorized on 09/29 Amzn Mktp US*Mk5Vv Amzn.Com/Bill WA 380274112791805 Card 5394 | | 9.07 | |
| 10/1 | | Purchase authorized on 09/29 Amzn Mktp US*M4487 Amzn.Com/Bill WA S300274206196071 Card 2503 | | 65.60 | |
| 10/1 | | Purchase authorized on 09/30 Amzn Mktp US*M44C9 Amzn.Com/Bill WA S300274259539078 Card 2503 | | 20.25 | |
| 10/1 | | Purchase authorized on 09/30 Abog 214-871-1619 TX S380274515190363 Card 2503 | | 275.00 | |
| 10/1 | | Purchase authorized on 09/30 Amazon.Com*Mk3Np5O Amzn.Com/Bill WA S460274688486739 Card 2503 | | 200.00 | |
| 10/1 | | ATM Withdrawal authorized on 10/01 3510 State Rte 27 Kendall Park NJ 0003078 ATM ID 0216V Card 2503 | | 40.00 | |
| 10/1 | | Public Service Pseg 007071073708 Robert Alvarez | | 228.01 | |
| 10/1 | | Allstate NJ Ins Ins Pymt SEP030 000000939659570 Yanirys Alvarez | | 555.21 | 10,924.65 |
| 10/2 | | Recurring Payment authorized on 09/30 Octopus Music Scho 732-4918993 NJ S580275164372223 Card 5394 | | 302.50 | |
| 10/2 | | Purchase authorized on 09/30 Fanduel.Com 800-475-2250 NY S580275215785889 Card 5394 | | 25.00 | |
| 10/2 | | Purchase authorized on 10/01 New Nail Time and Kendall Park NJ S580275582048038 Card 2503 | | 30.00 | |
| 10/2 | | Purchase authorized on 10/01 Gulberg Bistro Kendall Park NJ S580275583705337 Card 2503 | | 5.32 | |
| 10/2 | | Purchase authorized on 10/01 Tle Monmouth Junct 732-422-7400 NJ S30027584280916 Card 5394 | | 967.50 | |
| 10/2 | | Purchase authorized on 10/01 Nbpa - Ips New Brunswick NJ S580275709151807 Card 2503 | | 4.50 | |
| 10/2 | | Purchase authorized on 10/01 Dunkin #332924 Q35 N Brunswick NJ S460275724339954 Card 5394 | | 2.32 | |
| 10/2 | | Purchase authorized on 10/01 Popeyes 5814 New Brunswick NJ S380275725701019 Card 5394 | | 17.04 | |
| 10/2 | | Recurring Transfer to Rosario W Savings Ref #Op08Y4Qg9T xxxxxxxxx9464 | | 200.00 | |
| 10/2 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op08Y5F875 xxxxxx5390 | | 800.00 | |
| 10/2 | | Bill Pay Elfi Mobile xxxx32472 on 10-02 | | 1,600.00 | |
| 10/2 | | Bill Pay Sofi Mobile xxxxx32472 on 10-02 | | 3,400.00 | |
| 10/2 | | Zelle to Rojas Claudia on 10/02 Ref #Rp08Y8Cn8M | | 50.00 | |
| 10/2 | | Purchase authorized on 10/02 Costco Whse #1174 North Brunswi NJ P00380276687923223 Card 5394 | | 231.40 | 3,289.07 |
| 10/5 | | Purchase authorized on 09/29 Amzn Mktp US*M4kNY Amzn.Com/Bill WA S460274059686390 Card 2503 | | 63.93 | |
| 10/5 | | Purchase authorized on 10/01 Roosterspin New Brunswick NJ S460275767149126 Card 2503 | | 53.18 | |
| 10/5 | | Purchase authorized on 10/02 Advanced Dentistry Middlesex NJ S460276642474175 Card 2503 | | 100.00 | |
| 10/5 | | Purchase authorized on 10/02 Costco Gas #1174 North Brunswi NJ S300276669017717 Card 2503 | | 25.75 | |
| 10/5 | | Purchase authorized on 10/02 Garden State Farme North Brunswi NJ S300276689467643 Card 2503 | | 52.77 | |

October 31, 2020 ■ Page 3 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|-------------|------|------|------|
| 10/5 | | Purchase authorized on 10/02 Griggs Lot Princeton NJ S380276740286096 Card 5394 | | 4.25 | |
| 10/5 | | Purchase authorized on 10/02 Agricola Eatery Princeton NJ S300276792829863 Card 5394 | | 217.20 | |
| 10/5 | | Purchase authorized on 10/03 Plaza Pediatrics P 732-3291193 NJ S380277462646771 Card 2503 | | 50.77 | |
| 10/5 | | Bill Pay South Brunswick Township Mobile xxxx73260 on 10-05 | | 174.95 | |
| 10/5 | | Purchase authorized on 10/03 Underground Cellar 888-977-9899 CA S580277473729841 Card 5394 | | 200.00 | |
| 10/5 | | Purchase authorized on 10/03 Rasoi Monmouth Junc NJ S580277755385601 Card 5394 | | 59.60 | |
| 10/5 | | Purchase with Cash Back $ 50.00 authorized on 10/04 Stop & Shop 0802 3333 Franklin Twns NJ P00000000284181571 Card 5394 | | 84.76 | |
| 10/5 | | Purchase authorized on 10/04 Fanduel.Com 800-475-2250 NY S300278743642215 Card 5394 | | 25.00 | 2,176.91 |
| 10/6 | | Recurring Payment authorized on 10/05 Grncheforder-006 888-236-7295 CO S580280156457642 Card 2503 | | 68.93 | |
| 10/6 | | Zelle to Marias on 10/06 Ref #Rp08Yy4Q9K | | 26.50 | |
| 10/6 | 124 | Check | | 20.00 | 2,061.48 |
| 10/8 | | Zeneca 4646 EDI Paymnt Oct 07 2000746445 9*0127\Ge*000001*000005688\lea*00001*000005688\ | 20.00 | | |
| 10/8 | | Purchase authorized on 10/06 Target.Com 800-591-3869 MN S380281032584157 Card 2503 | | 34.08 | |
| 10/8 | | Purchase authorized on 10/06 Amzn Mktp US*Mk6Zp Amzn.Com/Bill WA S380281157391994 Card 2503 | | 23.99 | |
| 10/8 | | Recurring Payment authorized on 10/06 Misfits Market 215-995-0065 PA S380281188310022 Card 2503 | | 34.36 | |
| 10/8 | | Recurring Payment authorized on 10/07 ABC*Retro Fitness 888-8279262 NJ S460281358394086 Card 5394 | | 21.31 | |
| 10/8 | | Purchase authorized on 10/07 Aroma Siam Inter Franklin Park NJ S580281549405163 Card 2503 | | 43.01 | |
| 10/8 | | Purchase authorized on 10/07 Target 0002 Dayton NJ S300281682275607 Card 2503 | | 25.58 | |
| 10/8 | | Purchase authorized on 10/07 Wegmans #032 Woodbridge NJ S380281722707202 Card 5394 | | 43.42 | |
| 10/8 | | Purchase authorized on 10/07 Woodbridge Wine,Li Woodbridge NJ S580281730389671 Card 5394 | | 26.63 | |
| 10/8 | | Purchase authorized on 10/07 Sp * Cork Genius Httpscorkgeni MN S300282070534891 Card 2503 | | 26.55 | 1,802.55 |
| 10/9 | | Purchase authorized on 10/07 Starbucks 800-782- 800-782-7282 WA S380281685106689 Card 2503 | | 25.00 | |
| 10/9 | | Purchase authorized on 10/07 Five Below 321 North Brunswi NJ S460281718254730 Card 2503 | | 43.45 | |
| 10/9 | | Recurring Payment authorized on 10/08 Vzwrlss*Bill Pay 800-9220204 CA S300282412031344 Card 5394 | | 258.75 | |
| 10/9 | | Recurring Payment authorized on 10/08 Verizon*Recurring 800-Verizon FL S460282604774808 Card 5394 | | 185.17 | 1,290.18 |
| 10/13 | | Mobile Deposit : Ref Number :107100674258 | 1,095.00 | | |
| 10/13 | | Purchase authorized on 10/08 Fanduel 800-475225 NY S580282813721269 Card 5394 | | 25.00 | |
| 10/13 | | Purchase authorized on 10/09 Amzn Mktp US*Mk1Dv Amzn.Com/Bill WA S580283482940462 Card 2503 | | 50.16 | |
| 10/13 | | Purchase authorized on 10/09 Apple Cash 877-233-8552 CA S280283727324263 Card 5394 | | 40.00 | |
| 10/13 | | Purchase authorized on 10/10 Amzn Mktp US*Mk6Te Amzn.Com/Bill WA S380284737374410 Card 2503 | | 57.47 | |
| 10/13 | | Purchase authorized on 10/10 Amzn Mktp US*Mk905 Amzn.Com/Bill WA S580284739848076 Card 5394 | | 37.99 | |
| 10/13 | | Purchase authorized on 10/10 Tst* Trama S Tratt 732-222-1121 NJ S380284839463809 Card 2503 | | 196.29 | |

October 31, 2020 ■ Page 4 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-----------|-------------|---------|
| 10/13 | | Purchase authorized on 10/10 Fanduel.Com 800-475-2250 NY S580285080361014 Card 5394 | | 25.00 | |
| 10/13 | | Purchase authorized on 10/11 Amzn Mktp US*Mk8Mq Amzn.Com/Bill WA S460285406178356 Card 5394 | | 12.74 | |
| 10/13 | | Purchase authorized on 10/11 Costco Whse #1174 North Brunswi NJ P0046028555253157 Card 5394 | | 119.99 | |
| 10/13 | | Purchase authorized on 10/11 Costco Whse #1174 North Brunswi NJ P0058028553260637 Card 5394 | | 37.12 | |
| 10/13 | | Purchase authorized on 10/11 Costco Whse #1174 North Brunswi NJ P0030028555406101013 Card 5394 | | 12.73 | |
| 10/13 | | Purchase with Cash Back $ 50.00 authorized on 10/11 Stop & Shop 0802 3333 Franklin Twns NJ P0000000071377306 Card 5394 | | 60.26 | |
| 10/13 | | Purchase authorized on 10/11 Amazon.Com*Mk36H56 Amzn.Com/Bill WA S380285603367009 Card 5394 | | 16.74 | |
| 10/13 | | Purchase authorized on 10/11 Apple Cash 877-233-8552 CA S380286040281817 Card 5394 | | 10.00 | |
| 10/13 | | Purchase authorized on 10/12 Amazon.Com*Mk10H0D Amzn.Com/Bill WA S380286442511482 Card 2503 | | 3.07 | |
| 10/13 | | Purchase authorized on 10/13 Costco Gas #1174 North Brunswi NJ P00380287703745778 Card 2503 | | 21.74 | |
| 10/13 | | Newyorklife-AARP Insurance Oct 20 A9184725 Yanirys Diaz Alvarez | | 35.88 | |
| 10/13 | 125 | Check | | 20.00 | 1,603.00 |
| 10/14 | | Purchase authorized on 10/12 Amzn Mktp US*Mk47N Amzn.Com/Bill WA S300286287840707 Card 5394 | | 25.99 | |
| 10/14 | | Purchase authorized on 10/13 Amzn Mktp US*2T9Iw Amzn.Com/Bill WA S580287619706657 Card 2503 | | 13.55 | |
| 10/14 | | Purchase authorized on 10/13 Dunkin #348645 Q35 N Brunswick NJ S380287838323057 Card 2503 | | 2.75 | 1,560.71 |
| 10/15 | | Pediatrix Medica Payroll 201013 055660 Diaz -Alvarez Yanirys | 2,294.93 | | |
| 10/15 | | Astrazeneca Phar Payroll 201015 20101505132298 Robert Alvarez | 2,429.12 | | |
| 10/15 | | Capital Health Direct Dep 201015 927416763830Chl Diaz-Alvarez,Yanirys | 2,751.40 | | |
| 10/15 | | Ameriteam PR Payment 0001-000364840 Diaz Alvarez Yanirys | 3,733.90 | | |
| 10/15 | | Capital Health Direct Dep 201015 927416763829Chl Diaz-Alvarez,Yanirys | 6,684.47 | | |
| 10/15 | | Online Transfer to Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib092Hfttf on 10/15/20 | | 9,200.00 | |
| 10/15 | | Upromise Invmnts Achcntribs 101520 000018410139008 784 19600305802 | | 150.00 | |
| 10/15 | | Upromise Invmnts Achcntribs 101520 000018410139009 094 19600305803 | | 150.00 | 9,954.53 |
| 10/16 | | Purchase Return authorized on 10/15 Misfits Market 215-995-0065 PA S620290550197744 Card 2503 | 4.95 | | |
| 10/16 | | Purchase authorized on 10/12 Thechildrensplace. 201-558-2683 NJ S460286549797082 Card 2503 | | 52.43 | |
| 10/16 | | Purchase authorized on 10/13 Amzn Mktp US*Mk8Kg Amzn.Com/Bill WA S460287810111508 Card 2503 | | 0.46 | |
| 10/16 | | Purchase authorized on 10/14 Amazon.Com*Mk5Rm9R Amzn.Com/Bill WA S380288468002357 Card 2503 | | 7.45 | |
| 10/16 | | Purchase authorized on 10/14 Amazon.Com*Mk8Sq0W Amzn.Com/Bill WA S300289054669069 Card 2503 | | 19.99 | |
| 10/16 | | Purchase authorized on 10/15 Gofndme* Judah Jac Redwood City CA S380289532879318 Card 2503 | | 52.50 | |
| 10/16 | | Purchase authorized on 10/15 Amazon.Com*Mk8Xb8W Amzn.Com/Bill WA S300289654141306 Card 2503 | | 102.55 | |
| 10/16 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op092Nsq3W xxxxxx5390 | | 800.00 | |
| 10/16 | | Recurring Transfer to Rosario W Savings Ref #Op092P4Z4S xxxxxxxxx9464 | | 200.00 | |

October 31, 2020 ■ Page 5 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 10/16 | | Purchase authorized on 10/16 Costco Whse #1174 North Brunswi NJ P00580290692373345 Card 2503 | | 169.59 | |
| 10/16 | | Purchase with Cash Back $ 50.00 authorized on 10/16 Stop & Shop 0802 3333 Franklin Twns NJ P00000000730409747 Card 5394 | | 84.73 | |
| 10/16 | | Guardian/Berksh Ins. Prem. 101620 306990 Yanirys Diaz | | 518.95 | 7,950.83 |
| 10/19 | | Purchase authorized on 10/15 Underground Cellar 888-977-9899 CA S46028985310974  6 Card 5394 | | 162.00 | |
| 10/19 | | Purchase authorized on 10/16 Amazon.Com*2T5Kf3F Amzn.Com/Bill WA S300290547035858 Card 2503 | | 8.99 | |
| 10/19 | | Purchase authorized on 10/16 Amazon.Com*2T8Lg4A Amzn.Com/Bill WA S580290547085705 Card 2503 | | 40.52 | |
| 10/19 | | Purchase authorized on 10/16 Amazon Tips*2T9Jl2 Amzn.Com/Bill WA S380290811989717 Card 2503 | | 5.00 | |
| 10/19 | | Purchase authorized on 10/16 Jurassic Quest 936-320-0030 TX S460291094792599 Card 2503 | | 71.01 | |
| 10/19 | | Purchase authorized on 10/17 Costco Whse #1174 North Brunswi NJ P00380291681419249 Card 5394 | | 115.33 | |
| 10/19 | | Purchase authorized on 10/17 Fanduel.Com 800-475-2250 NY S580291749095236 Card 5394 | | 6.00 | |
| 10/19 | | Purchase authorized on 10/17 Kumo 27 Restaurant South Brunswi NJ S580291764196803 Card 2503 | | 91.23 | |
| 10/19 | | Purchase with Cash Back $ 40.00 authorized on 10/18 Stop & Shop 0802 3333 Franklin Twns NJ P00000000485109743 Card 5394 | | 86.21 | |
| 10/19 | | Jackson NAT1 Pol Prem Vica003634 Robert Alvarez | | 60.03 | |
| 10/19 | 128 | Check | | 20.00 | 7,284.51 |
| 10/20 | | Purchase authorized on 10/19 Noelle Benepe Trai WWW.Noelleben CA S300293612022974 Card 2503 | | 39.00 | |
| 10/20 | | Purchase authorized on 10/19 Tst* Confectionate Franklin Park NJ S580293704914299 Card 2503 | | 74.64 | |
| 10/20 | | Recurring Payment authorized on 10/19 Grncheforder-007 888-236-7295 CO S380294156333379 Card 2503 | | 78.93 | 7,091.94 |
| 10/21 | | Purchase authorized on 10/20 Amzn Mktp US*2T5lk Amzn.Com/Bill WA S300294422546136 Card 2503 | | 8.52 | |
| 10/21 | | Purchase authorized on 10/20 Amzn Mktp US*2T3Pz Amzn.Com/Bill WA S580294422595725 Card 2503 | | 4.32 | |
| 10/21 | | Purchase authorized on 10/20 Amazon.Com*2T45O71 Amzn.Com/Bill WA S300294422648727 Card 2503 | | 10.65 | |
| 10/21 | | Purchase authorized on 10/20 Amzn Mktp US*2T21H Amzn.Com/Bill WA S460294454618791 Card 5394 | | 29.99 | |
| 10/21 | | Purchase authorized on 10/20 Fanduel.Com 800-475-2250 NY S460294491249363 Card 5394 | | 25.00 | |
| 10/21 | | Purchase authorized on 10/21 The Home Depot 6917 Monmouth Jct NJ P00380295763593190 Card 5394 | | 7.41 | 7,006.05 |
| 10/22 | | Purchase authorized on 10/20 China Wokc Franklin Park NJ S460294743532185 Card 2503 | | 39.52 | |
| 10/22 | | Recurring Payment authorized on 10/20 Misfits Market 215-995-0065 PA S380295216560668 Card 2503 | | 64.40 | 6,902.13 |
| 10/23 | | Purchase authorized on 10/20 Amzn Mktp US*2T5S8 Amzn.Com/Bill WA S380294449206648 Card 5394 | | 28.60 | |
| 10/23 | | Purchase authorized on 10/21 Amzn Mktp US*2T081 Amzn.Com/Bill WA S460296206016691 Card 2503 | | 16.78 | |
| 10/23 | | Purchase authorized on 10/21 Amzn Mktp US*2T9TF Amzn.Com/Bill WA S460296216422178 Card 5394 | | 88.42 | |
| 10/23 | | Purchase authorized on 10/22 Paypal *Ppgf Gfm 402-935-7733 DC S580296541410492 Card 2503 | | 55.00 | |
| 10/23 | | Purchase authorized on 10/22 Dollar Tree Middlesex NJ S580296696390493 Card 2503 | | 32.79 | |
| 10/23 | | Purchase authorized on 10/22 Vivint Inc/US 800-216-5232 UT S460296744742567 Card 5394 | | 79.42 | |

October 31, 2020 ■ Page 6 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/23 | | ATM Withdrawal authorized on 10/23 3510 State Rte 27 Kendall Park NJ 0008041 ATM ID 0216V Card 2503 | | 150.00 | |
| 10/23 | | Brighthouse Fin Payment 201023 50001545474 Yanirys Diaz-Alvarez | | 70.11 | 6,381.01 |
| 10/26 | | Purchase authorized on 10/23 Wegmans #032 Woodbridge NJ S380297658008662 Card 5394 | | 85.96 | |
| 10/26 | | Recurring Payment authorized on 10/24 Apple.Com/Bill 866-712-7753 CA S300298278481397 Card 2503 | | 2.99 | |
| 10/26 | | Purchase authorized on 10/24 Costco Whse #1174 North Brunswi NJ P00380298652026651 Card 5394 | | 29.95 | |
| 10/26 | | Purchase authorized on 10/25 Fanduel.Com 800-475-2250 NY S580299482015405 Card 5394 | | 10.00 | |
| 10/26 | | Zelle to Pinto Marco on 10/25 Ref #Rp09492Td5 | | 20.00 | |
| 10/26 | 127 | Check | | 975.00 | 5,257.11 |
| 10/27 | | Purchase authorized on 10/25 Amzn Mktp US*2T4J8 Amzn.Com/Bill WA S380299861294293 Card 2503 | | 29.98 | |
| 10/27 | | Purchase authorized on 10/26 American Heart WWW.Americanh CT S380300509783609 Card 2503 | | 30.00 | 5,197.13 |
| 10/28 | | Zeneca 4646 EDI Paymnt Oct 27 2000754172 SE*9*0015\Ge*000001*000005724\Iea*00001*000005724 | 105.00 | | |
| 10/28 | | Allstate NJ Ins Prem Ref Oct 20 634035416373 Refund | 16.48 | | |
| 10/28 | | Purchase authorized on 10/26 Amazon.Com*2T05E9I Amzn.Com/Bill WA S300300304023805 Card 2503 | | 17.04 | |
| 10/28 | | Purchase authorized on 10/26 Amazon.Com*2T84H2Y Amzn.Com/Bill WA S380300304066040 Card 2503 | | 15.05 | |
| 10/28 | | Purchase authorized on 10/26 Amzn Mktp US*2T957 Amzn.Com/Bill WA S580300304115746 Card 2503 | | 18.99 | |
| 10/28 | | Purchase authorized on 10/26 Amzn Mktp US*2T74Z Amzn.Com/Bill WA S380300304163423 Card 2503 | | 19.79 | |
| 10/28 | | Purchase authorized on 10/26 Fanduel 800-475225 NY S380301044865349 Card 5394 | | 10.00 | |
| 10/28 | | Recurring Payment authorized on 10/27 Apple.Com/Bill 866-712-7753 CA S380301327019638 Card 2503 | | 2.99 | |
| 10/28 | | Purchase authorized on 10/27 McDonald's F11154 Monmouth Junc NJ S300301700089657 Card 2503 | | 15.30 | |
| 10/28 | | Purchase authorized on 10/27 Amz*Edible Brands Customercare@ CT S380302100517660 Card 2503 | | 85.29 | |
| 10/28 | | Purchase authorized on 10/28 Costco Whse #1174 North Brunswi NJ P00300302696744737 Card 5394 | | 41.32 | |
| 10/28 | | Quicken Loans Mtg Pymts 102720 3348492330 Wells Fargo | | 3,361.86 | 1,730.98 |
| 10/29 | | Capital Health Direct Dep 201029 402543378888Chl Diaz-Alvarez,Yanirys | 6,677.47 | | |
| 10/29 | | Purchase authorized on 10/27 Exxonmobil 4796 Monmouth Junc NJ S580301456535884 Card 2503 | | 27.15 | |
| 10/29 | | Purchase authorized on 10/27 Amazon.Com*283Xd0F Amzn.Com/Bill WA S580302219768288 Card 2503 | | 86.09 | 8,295.21 |
| 10/30 | | Astrazeneca Phar Payroll 201030 20103005132298 Robert Alvarez | 2,429.15 | | |
| 10/30 | | Purchase authorized on 10/28 Dollar General #15 Franklin Park NJ S580302733812012 Card 2503 | | 51.89 | |
| 10/30 | | Purchase authorized on 10/28 Dollar General #15 Franklin Park NJ S380302735194373 Card 2503 | | 5.32 | |
| 10/30 | | Purchase authorized on 10/28 Amzn Mktp US*287U6 Amzn.Com/Bill WA S580303085482319 Card 2503 | | 50.98 | |
| 10/30 | | Purchase authorized on 10/29 Fanduel 800-475225 NY S300303517894345 Card 5394 | | 10.00 | |
| 10/30 | | Recurring Payment authorized on 10/29 Apple.Com/Bill 866-712-7753 CA S580303628610042 Card 2503 | | 14.99 | |
| 10/30 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op094Z8Bn8 xxxxxx5390 | | 800.00 | |
| 10/30 | | Recurring Transfer to Rosario W Savings Ref #Op094Zpspz xxxxxxxxx9464 | | 200.00 | |

October 31, 2020 ■ Page 7 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------------------|--------------------------|----------------------|
| 10/30 | | Purchase authorized on 10/30 Costco Whse #0323 Edison NJ P00460304638872171 Card 5394 | | 101.24 | |
| 10/30 | | Zelle to Alvarez Nereida on 10/30 Ref #Rp09567Y9x | | 250.00 | |
| 10/30 | | Purchase with Cash Back $ 50.00 authorized on 10/30 Stop & Shop 0802 3333 Franklin Twns NJ P00000000376512923 Card 5394 | | 82.67 | |
| 10/30 | | Public Service Pseg 007071073708 Robert Alvarez | | 194.94 | |
| 10/30 | | Toyota Pay Tfs 201030 029-6766616 029-6766616 | | 289.05 | |
| 10/30 | | Dept Education Student Ln 201029 6O4Blise241 Robert Alvarez | | 450.00 | 8,223.28 |
| **Ending balance on 10/31** | | | | | 8,223.28 |
| **Totals** | | | **$34,603.79** | **$32,346.38** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** . *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 124 | 10/6 | 20.00 | 127 * | 10/26 | 975.00 | 128 | 10/19 | 20.00 |
| 125 | 10/13 | 20.00 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2020 - 10/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $1,290.18 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $33,503.84 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 118 ☑ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
RC/RC

## IMPORTANT ACCOUNT INFORMATION:

**Your options to avoid the Everyday Checking account monthly service fee are changing.**

**Effective with the fee period beginning after October 8, 2020,**   the option to avoid the $10 monthly service fee with 10 or more posted debit card transactions will no longer be available, and the minimum daily balance option will be lowered to $500. Once these changes are effective, the monthly service fee can be avoided with ONE of the following options each fee period:
- Maintain a $500 minimum daily balance
- $500 or more in total qualifying direct deposits*
- Linked to a Wells Fargo Campus ATM or Campus Debit Card**



- Primary account owner is 17 through 24 years old***

If you do not meet one of the options above each fee period, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**Fee Period:**
The fee period is the period used to calculate the monthly service fee. Your statement includes a monthly service fee summary with the dates of your fee period. The monthly service fee summary is also available through Wells Fargo Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Consumer Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

*A qualifying direct deposit is a direct deposit of your salary, pension, Social Security, or other regular monthly income electronically deposited through the Automated Clearing House (ACH) network to this checking account by your employer or an outside agency. Transfers from one account to another, mobile deposits, or deposits made at a banking location or ATM do not qualify as a direct deposit. If at any time the direct deposit discontinues, we will look back 65 days to see if you met the direct deposit requirements before a monthly service fee is charged.
**Wells Fargo Campus ATM and Campus Debit Cards are available for students, faculty and staff of colleges and universities that participate in the Wells Fargo Campus Card (SM) program. Ask a banker for additional details about participating colleges and universities. Your checking account will receive a monthly service fee waiver within 45 days of linking your Campus Card to that account.
***Primary account owner is an individual that has tax responsibility for the account. On the primary account owner's 25th birthday, the account will automatically be subject to the then current monthly service fee unless you meet one of the other options to avoid the monthly service fee.



# IMPORTANT ACCOUNT INFORMATION

Effective on or after November 30, 2020, (1) Wells Fargo branches will no longer be able to issue Wells Fargo Instant Issue Debit Cards and/or Business Instant Issue Debit Cards in certain circumstances, and (2) Wells Fargo branches in the states of South Carolina and Washington will no longer be able to issue Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and/or EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards typically arrive in 5 to 7 calendar days. If you previously added your current Wells Fargo Debit Card or EasyPay Card to your Wells Fargo-supported digital wallet, you may continue to make purchases and access Wells Fargo ATMs using your digital wallet while you wait for your replacement card to arrive. For more details on digital wallets, please visit wellsfargo.com/mobile/payments.

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

October 31, 2020 ■ Page 9 of 10



While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.

October 31, 2020 ■ Page 10 of 10



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

A  **Enter the ending balance** on this statement.          $ |

B  **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  | | |
|  | | |
|  | | |
|  | | |
| Total | $ | |

➤ + $ |

C  Add A and B to calculate the subtotal.       = $ |

D  **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
| Total | $ | |

➤ - $ |

E  Subtract D from C to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.          = $ |

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.  EQUAL HOUSING LENDER

10:42 AM

11/13/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 10/31/2020

|  | Oct 31, 20 |  |
|---|---|---|
| **Beginning Balance** |  | 5,965.87 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 150 items | -32,346.38 |  |
| Deposits and Credits - 14 items | 34,603.79 |  |
| **Total Cleared Transactions** | 2,257.41 |  |
| **Cleared Balance** |  | 8,223.28 |
| **Register Balance as of 10/31/2020** |  | 8,223.28 |
| **Ending Balance** |  | 8,223.28 |

10:42 AM

11/13/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,965.87 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 150 items** | | | | | | |
| Check | 10/01/2020 | | ALLSTATE | X | -555.21 | -555.21 |
| Check | 10/01/2020 | | ABOG | X | -275.00 | -830.21 |
| Check | 10/01/2020 | | PSE&G | X | -228.01 | -1,058.22 |
| Check | 10/01/2020 | | AMAZON | X | -200.00 | -1,258.22 |
| Check | 10/01/2020 | | AMAZON | X | -65.60 | -1,323.82 |
| Check | 10/01/2020 | | WITHDRAWAL | X | -40.00 | -1,363.82 |
| Check | 10/01/2020 | | AMAZON | X | -20.25 | -1,384.07 |
| Check | 10/01/2020 | | FANDUEL.COM | X | -10.00 | -1,394.07 |
| Check | 10/01/2020 | | AMAZON | X | -9.07 | -1,403.14 |
| Check | 10/02/2020 | | SOFI.COM | X | -3,400.00 | -4,803.14 |
| Check | 10/02/2020 | | ELFI.COM | X | -1,600.00 | -6,403.14 |
| Check | 10/02/2020 | | THE LEARNING EX... | X | -967.50 | -7,370.64 |
| Check | 10/02/2020 | | TRANSFER | X | -800.00 | -8,170.64 |
| Check | 10/02/2020 | | OCTOPUS MUSIC ... | X | -302.50 | -8,473.14 |
| Check | 10/02/2020 | | COSTCO | X | -231.40 | -8,704.54 |
| Check | 10/02/2020 | | TRANSFER | X | -200.00 | -8,904.54 |
| Check | 10/02/2020 | | ZELLE | X | -50.00 | -8,954.54 |
| Check | 10/02/2020 | | NEW NAIL TIME | X | -30.00 | -8,984.54 |
| Check | 10/02/2020 | | FANDUEL.COM | X | -25.00 | -9,009.54 |
| Check | 10/02/2020 | | POPEYES | X | -17.04 | -9,026.58 |
| Check | 10/02/2020 | | GULBERG BISTRO | X | -5.32 | -9,031.90 |
| Check | 10/02/2020 | | NEW BRUNSWICK ... | X | -4.50 | -9,036.40 |
| Check | 10/02/2020 | | DUNKIN | X | -2.32 | -9,038.72 |
| Check | 10/05/2020 | | AGRICOLA EATERY | X | -217.20 | -9,255.92 |
| Check | 10/05/2020 | | UNDERGROUND C... | X | -200.00 | -9,455.92 |
| Check | 10/05/2020 | | SOUTH BRUNSWI... | X | -174.95 | -9,630.87 |
| Check | 10/05/2020 | | ADVANCED DENTI... | X | -100.00 | -9,730.87 |
| Check | 10/05/2020 | | STOP & SHOP | X | -84.76 | -9,815.63 |
| Check | 10/05/2020 | | AMAZON | X | -63.93 | -9,879.56 |
| Check | 10/05/2020 | | RASOI MONMOUT... | X | -59.60 | -9,939.16 |
| Check | 10/05/2020 | | ROOTERSPIN | X | -53.18 | -9,992.34 |
| Check | 10/05/2020 | | GARDEN STATE F... | X | -52.77 | -10,045.11 |
| Check | 10/05/2020 | | PLAZA PEDIATRICS | X | -50.77 | -10,095.88 |
| Check | 10/05/2020 | | COSTCO | X | -25.75 | -10,121.63 |
| Check | 10/05/2020 | | FANDUEL.COM | X | -25.00 | -10,146.63 |
| Check | 10/05/2020 | | PRINCETON PARKI... | X | -4.25 | -10,150.88 |
| Check | 10/06/2020 | | GREEN CHEF | X | -68.93 | -10,219.81 |
| Check | 10/06/2020 | | ZELLE | X | -26.50 | -10,246.31 |
| Check | 10/06/2020 | 124 | | X | -20.00 | -10,266.31 |
| Check | 10/08/2020 | | WEGMANS | X | -43.42 | -10,309.73 |
| Check | 10/08/2020 | | AROMA SIAM | X | -43.01 | -10,352.74 |
| Check | 10/08/2020 | | MISFITS MARKET | X | -34.36 | -10,387.10 |
| Check | 10/08/2020 | | TARGET | X | -34.08 | -10,421.18 |
| Check | 10/08/2020 | | WOODBRIDGE WINE | X | -26.63 | -10,447.81 |
| Check | 10/08/2020 | | CORK GENIUS | X | -26.55 | -10,474.36 |
| Check | 10/08/2020 | | TARGET | X | -25.58 | -10,499.94 |
| Check | 10/08/2020 | | AMAZON | X | -23.99 | -10,523.93 |
| Check | 10/08/2020 | | RETRO FITNESS | X | -21.31 | -10,545.24 |
| Check | 10/09/2020 | | VERIZON | X | -258.75 | -10,803.99 |
| Check | 10/09/2020 | | VERIZON | X | -185.17 | -10,989.16 |
| Check | 10/09/2020 | | FIVE BELOW | X | -43.45 | -11,032.61 |
| Check | 10/09/2020 | | STARBUCKS | X | -25.00 | -11,057.61 |
| Check | 10/13/2020 | | TRAMA SYSTEMS ... | X | -196.29 | -11,253.90 |
| Check | 10/13/2020 | | COSTCO | X | -119.99 | -11,373.89 |
| Check | 10/13/2020 | | STOP & SHOP | X | -60.26 | -11,434.15 |
| Check | 10/13/2020 | | AMAZON | X | -57.47 | -11,491.62 |
| Check | 10/13/2020 | | AMAZON | X | -50.16 | -11,541.78 |
| Check | 10/13/2020 | | APPLE | X | -40.00 | -11,581.78 |
| Check | 10/13/2020 | | AMAZON | X | -37.99 | -11,619.77 |
| Check | 10/13/2020 | | COSTCO | X | -37.12 | -11,656.89 |
| Check | 10/13/2020 | | NEWYORKLIFE-AA... | X | -35.88 | -11,692.77 |
| Check | 10/13/2020 | | FANDUEL.COM | X | -25.00 | -11,717.77 |
| Check | 10/13/2020 | | FANDUEL.COM | X | -25.00 | -11,742.77 |
| Check | 10/13/2020 | | COSTCO - GAS | X | -21.74 | -11,764.51 |
| Check | 10/13/2020 | 125 | | X | -20.00 | -11,784.51 |

10:42 AM

11/13/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/13/2020 | | AMAZON | X | -16.74 | -11,801.25 |
| Check | 10/13/2020 | | AMAZON | X | -12.74 | -11,813.99 |
| Check | 10/13/2020 | | COSTCO | X | -12.73 | -11,826.72 |
| Check | 10/13/2020 | | APPLE | X | -10.00 | -11,836.72 |
| Check | 10/13/2020 | | AMAZON | X | -3.07 | -11,839.79 |
| Check | 10/14/2020 | | AMAZON | X | -25.99 | -11,865.78 |
| Check | 10/14/2020 | | AMAZON | X | -13.55 | -11,879.33 |
| Check | 10/14/2020 | | DUNKIN | X | -2.75 | -11,882.08 |
| Check | 10/15/2020 | | TRANSFER | X | -9,200.00 | -21,082.08 |
| Check | 10/15/2020 | | UPROMISE | X | -150.00 | -21,232.08 |
| Check | 10/15/2020 | | UPROMISE | X | -150.00 | -21,382.08 |
| Check | 10/16/2020 | | TRANSFER | X | -800.00 | -22,182.08 |
| Check | 10/16/2020 | | GUARDIAN/BERKS... | X | -518.95 | -22,701.03 |
| Check | 10/16/2020 | | TRANSFER | X | -200.00 | -22,901.03 |
| Check | 10/16/2020 | | COSTCO | X | -169.59 | -23,070.62 |
| Check | 10/16/2020 | | AMAZON | X | -102.55 | -23,173.17 |
| Check | 10/16/2020 | | STOP & SHOP | X | -84.73 | -23,257.90 |
| Check | 10/16/2020 | | GO FUND ME | X | -52.50 | -23,310.40 |
| Check | 10/16/2020 | | THE CHILDRENS P... | X | -52.43 | -23,362.83 |
| Check | 10/16/2020 | | AMAZON | X | -19.99 | -23,382.82 |
| Check | 10/16/2020 | | AMAZON | X | -7.45 | -23,390.27 |
| Check | 10/16/2020 | | AMAZON | X | -0.46 | -23,390.73 |
| Check | 10/19/2020 | | UNDERGROUND C... | X | -162.00 | -23,552.73 |
| Check | 10/19/2020 | | COSTCO | X | -115.33 | -23,668.06 |
| Check | 10/19/2020 | | KUMO | X | -91.23 | -23,759.29 |
| Check | 10/19/2020 | | STOP & SHOP | X | -86.21 | -23,845.50 |
| Check | 10/19/2020 | | JURASSIC QUEST | X | -71.01 | -23,916.51 |
| Check | 10/19/2020 | | JACKSON NATION... | X | -60.03 | -23,976.54 |
| Check | 10/19/2020 | | AMAZON | X | -40.52 | -24,017.06 |
| Check | 10/19/2020 | 128 | | X | -20.00 | -24,037.06 |
| Check | 10/19/2020 | | AMAZON | X | -8.99 | -24,046.05 |
| Check | 10/19/2020 | | FANDUEL.COM | X | -6.00 | -24,052.05 |
| Check | 10/19/2020 | | AMAZON | X | -5.00 | -24,057.05 |
| Check | 10/20/2020 | | GREEN CHEF | X | -78.93 | -24,135.98 |
| Check | 10/20/2020 | | CONFECTIONATEL... | X | -74.64 | -24,210.62 |
| Check | 10/20/2020 | | NOELLE BENEPE | X | -39.00 | -24,249.62 |
| Check | 10/21/2020 | | AMAZON | X | -29.99 | -24,279.61 |
| Check | 10/21/2020 | | FANDUEL.COM | X | -25.00 | -24,304.61 |
| Check | 10/21/2020 | | AMAZON | X | -10.65 | -24,315.26 |
| Check | 10/21/2020 | | AMAZON | X | -8.52 | -24,323.78 |
| Check | 10/21/2020 | | THE HOME DEPOT | X | -7.41 | -24,331.19 |
| Check | 10/21/2020 | | AMAZON | X | -4.32 | -24,335.51 |
| Check | 10/22/2020 | | MISFITS MARKET | X | -64.40 | -24,399.91 |
| Check | 10/22/2020 | | CHINA WOK | X | -39.52 | -24,439.43 |
| Check | 10/23/2020 | | WITHDRAWAL | X | -150.00 | -24,589.43 |
| Check | 10/23/2020 | | AMAZON | X | -88.42 | -24,677.85 |
| Check | 10/23/2020 | | VIVINT INC | X | -79.42 | -24,757.27 |
| Check | 10/23/2020 | | BRIGHTHOUSE FIN | X | -70.11 | -24,827.38 |
| Check | 10/23/2020 | | GO FUND ME | X | -55.00 | -24,882.38 |
| Check | 10/23/2020 | | DOLLAR TREE | X | -32.79 | -24,915.17 |
| Check | 10/23/2020 | | AMAZON | X | -28.60 | -24,943.77 |
| Check | 10/23/2020 | | AMAZON | X | -16.78 | -24,960.55 |
| Check | 10/26/2020 | 127 | | X | -975.00 | -25,935.55 |
| Check | 10/26/2020 | | WEGMANS | X | -85.96 | -26,021.51 |
| Check | 10/26/2020 | | COSTCO | X | -29.95 | -26,051.46 |
| Check | 10/26/2020 | | ZELLE | X | -20.00 | -26,071.46 |
| Check | 10/26/2020 | | FANDUEL.COM | X | -10.00 | -26,081.46 |
| Check | 10/26/2020 | | APPLE | X | -2.99 | -26,084.45 |
| Check | 10/27/2020 | | AMERICAN HEART | X | -30.00 | -26,114.45 |
| Check | 10/27/2020 | | AMAZON | X | -29.98 | -26,144.43 |
| Check | 10/28/2020 | | QUICKEN LOANS | X | -3,361.86 | -29,506.29 |
| Check | 10/28/2020 | | AMAZON | X | -85.29 | -29,591.58 |
| Check | 10/28/2020 | | COSTCO | X | -41.32 | -29,632.90 |
| Check | 10/28/2020 | | AMAZON | X | -19.79 | -29,652.69 |
| Check | 10/28/2020 | | AMAZON | X | -18.99 | -29,671.68 |
| Check | 10/28/2020 | | AMAZON | X | -17.04 | -29,688.72 |
| Check | 10/28/2020 | | MCDONALDS | X | -15.30 | -29,704.02 |
| Check | 10/28/2020 | | AMAZON | X | -15.05 | -29,719.07 |

10:42 AM

11/13/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/28/2020 | | FANDUEL.COM | X | -10.00 | -29,729.07 |
| Check | 10/28/2020 | | APPLE | X | -2.99 | -29,732.06 |
| Check | 10/29/2020 | | AMAZON | X | -86.09 | -29,818.15 |
| Check | 10/29/2020 | | EXXON | X | -27.15 | -29,845.30 |
| Check | 10/30/2020 | | TRANSFER | X | -800.00 | -30,645.30 |
| Check | 10/30/2020 | | DEPARTMENT OF ... | X | -450.00 | -31,095.30 |
| Check | 10/30/2020 | | TOYOTA | X | -289.05 | -31,384.35 |
| Check | 10/30/2020 | | ZELLE | X | -250.00 | -31,634.35 |
| Check | 10/30/2020 | | TRANSFER | X | -200.00 | -31,834.35 |
| Check | 10/30/2020 | | PSE&G | X | -194.94 | -32,029.29 |
| Check | 10/30/2020 | | COSTCO | X | -101.24 | -32,130.53 |
| Check | 10/30/2020 | | STOP & SHOP | X | -82.67 | -32,213.20 |
| Check | 10/30/2020 | | DOLLAR GENERAL | X | -51.89 | -32,265.09 |
| Check | 10/30/2020 | | AMAZON | X | -50.98 | -32,316.07 |
| Check | 10/30/2020 | | APPLE | X | -14.99 | -32,331.06 |
| Check | 10/30/2020 | | FANDUEL.COM | X | -10.00 | -32,341.06 |
| Check | 10/30/2020 | | DOLLAR GENERAL | X | -5.32 | -32,346.38 |
| | **Total Checks and Payments** | | | | -32,346.38 | -32,346.38 |
| | **Deposits and Credits - 14 items** | | | | | |
| General Journal | 09/28/2020 | | UNITED | X | 0.00 | 0.00 |
| Deposit | 10/01/2020 | | CAPITAL HEALTH | X | 6,361.92 | 6,361.92 |
| Deposit | 10/08/2020 | | DEPOSIT | X | 20.00 | 6,381.92 |
| Deposit | 10/13/2020 | | DEPOSIT | X | 1,095.00 | 7,476.92 |
| Deposit | 10/15/2020 | | DEPOSIT | X | 2,294.93 | 9,771.85 |
| Deposit | 10/15/2020 | | DEPOSIT | X | 2,429.12 | 12,200.97 |
| Deposit | 10/15/2020 | | DEPOSIT | X | 2,751.40 | 14,952.37 |
| Deposit | 10/15/2020 | | DEPOSIT | X | 3,733.90 | 18,686.27 |
| Deposit | 10/15/2020 | | DEPOSIT | X | 6,684.47 | 25,370.74 |
| Deposit | 10/16/2020 | | MISFITS MARKET | X | 4.95 | 25,375.69 |
| Deposit | 10/28/2020 | | ALLSTATE | X | 16.48 | 25,392.17 |
| Deposit | 10/28/2020 | | DEPOSIT | X | 105.00 | 25,497.17 |
| Deposit | 10/29/2020 | | DEPOSIT | X | 6,677.47 | 32,174.64 |
| Deposit | 10/30/2020 | | DEPOSIT | X | 2,429.15 | 34,603.79 |
| | **Total Deposits and Credits** | | | | 34,603.79 | 34,603.79 |
| | **Total Cleared Transactions** | | | | 2,257.41 | 2,257.41 |
| | **Cleared Balance** | | | | 2,257.41 | 8,223.28 |
| | **Register Balance as of 10/31/2020** | | | | 2,257.41 | 8,223.28 |
| | **Ending Balance** | | | | 2,257.41 | 8,223.28 |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/18/2020 2:25 PM

Register: WELLS FARGO - 1322

From 10/01/2020 through 10/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/01/2020 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 6,361.92 | 12,327.79 |
| 10/01/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 12,317.79 |
| 10/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 9.07 | X | | 12,308.72 |
| 10/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 65.60 | X | | 12,243.12 |
| 10/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 20.25 | X | | 12,222.87 |
| 10/01/2020 | | ABOG | HOUSEHOLD EXPE... | | 275.00 | X | | 11,947.87 |
| 10/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 200.00 | X | | 11,747.87 |
| 10/01/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 40.00 | X | | 11,707.87 |
| 10/01/2020 | | PSE&G | UTILITIES | | 228.01 | X | | 11,479.86 |
| 10/01/2020 | | ALLSTATE | INSURANCE | | 555.21 | X | | 10,924.65 |
| 10/02/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 302.50 | X | | 10,622.15 |
| 10/02/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 10,597.15 |
| 10/02/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 30.00 | X | | 10,567.15 |
| 10/02/2020 | | GULBERG BISTRO | TRAVEL AND ENTE... | | 5.32 | X | | 10,561.83 |
| 10/02/2020 | | THE LEARNING E... | Dependents Expenses | | 967.50 | X | | 9,594.33 |
| 10/02/2020 | | NEW BRUNSWICK... | AUTO EXPENSE | | 4.50 | X | | 9,589.83 |
| 10/02/2020 | | DUNKIN | TRAVEL AND ENTE... | | 2.32 | X | | 9,587.51 |
| 10/02/2020 | | POPEYES | TRAVEL AND ENTE... | | 17.04 | X | | 9,570.47 |
| 10/02/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 200.00 | X | | 9,370.47 |
| 10/02/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 8,570.47 |
| 10/02/2020 | | ELFI.COM | STUDENT LOAN PA... | | 1,600.00 | X | | 6,970.47 |
| 10/02/2020 | | SOFI.COM | STUDENT LOAN PA... | | 3,400.00 | X | | 3,570.47 |
| 10/02/2020 | | ZELLE | HOUSEHOLD EXPE... | Z DESTINY | 50.00 | X | | 3,520.47 |
| 10/02/2020 | | COSTCO | HOUSEHOLD EXPE... | | 231.40 | X | | 3,289.07 |
| 10/05/2020 | | AMAZON | HOUSEHOLD EXPE... | | 63.93 | X | | 3,225.14 |
| 10/05/2020 | | ROOTERSPIN | TRAVEL AND ENTE... | | 53.18 | X | | 3,171.96 |
| 10/05/2020 | | ADVANCED DENT... | MEDICAL EXPENSES | | 100.00 | X | | 3,071.96 |
| 10/05/2020 | | COSTCO | HOUSEHOLD EXPE... | | 25.75 | X | | 3,046.21 |
| 10/05/2020 | | GARDEN STATE F... | TRAVEL AND ENTE... | | 52.77 | X | | 2,993.44 |
| 10/05/2020 | | PRINCETON PARK... | AUTO EXPENSE | | 4.25 | X | | 2,989.19 |
| 10/05/2020 | | AGRICOLA EATERY | TRAVEL AND ENTE... | | 217.20 | X | | 2,771.99 |
| 10/05/2020 | | PLAZA PEDIATRICS | MEDICAL EXPENSES | | 50.77 | X | | 2,721.22 |
| 10/05/2020 | | SOUTH BRUNSWI... | UTILITIES | | 174.95 | X | | 2,546.27 |
| 10/05/2020 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 200.00 | X | | 2,346.27 |
| 10/05/2020 | | RASOI MONMOUT... | TRAVEL AND ENTE... | | 59.60 | X | | 2,286.67 |
| 10/05/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 84.76 | X | | 2,201.91 |
| 10/05/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 2,176.91 |
| 10/06/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 68.93 | X | | 2,107.98 |
| 10/06/2020 | | ZELLE | HOUSEHOLD EXPE... | Z DESTINY | 26.50 | X | | 2,081.48 |
| 10/06/2020 | 124 | | CHARITABLE CONT... | | 20.00 | X | | 2,061.48 |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/18/2020 2:25 PM

Register: WELLS FARGO - 1322

From 10/01/2020 through 10/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/08/2020 | | DEPOSIT | OTHER INCOME | ZENECA EDI ... | | X | 20.00 | 2,081.48 |
| 10/08/2020 | | TARGET | HOUSEHOLD EXPE... | | 34.08 | X | | 2,047.40 |
| 10/08/2020 | | AMAZON | HOUSEHOLD EXPE... | | 23.99 | X | | 2,023.41 |
| 10/08/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 34.36 | X | | 1,989.05 |
| 10/08/2020 | | RETRO FITNESS | HOUSEHOLD EXPE... | | 21.31 | X | | 1,967.74 |
| 10/08/2020 | | AROMA SIAM | TRAVEL AND ENTE... | | 43.01 | X | | 1,924.73 |
| 10/08/2020 | | TARGET | HOUSEHOLD EXPE... | | 25.58 | X | | 1,899.15 |
| 10/08/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 43.42 | X | | 1,855.73 |
| 10/08/2020 | | WOODBRIDGE WI... | HOUSEHOLD EXPE... | | 26.63 | X | | 1,829.10 |
| 10/08/2020 | | CORK GENIUS | HOUSEHOLD EXPE... | | 26.55 | X | | 1,802.55 |
| 10/09/2020 | | STARBUCKS | TRAVEL AND ENTE... | | 25.00 | X | | 1,777.55 |
| 10/09/2020 | | FIVE BELOW | HOUSEHOLD EXPE... | | 43.45 | X | | 1,734.10 |
| 10/09/2020 | | VERIZON | UTILITIES | | 258.75 | X | | 1,475.35 |
| 10/09/2020 | | VERIZON | UTILITIES | | 185.17 | X | | 1,290.18 |
| 10/13/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 1,095.00 | 2,385.18 |
| 10/13/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 2,360.18 |
| 10/13/2020 | | AMAZON | HOUSEHOLD EXPE... | | 50.16 | X | | 2,310.02 |
| 10/13/2020 | | APPLE | HOUSEHOLD EXPE... | | 40.00 | X | | 2,270.02 |
| 10/13/2020 | | AMAZON | HOUSEHOLD EXPE... | | 57.47 | X | | 2,212.55 |
| 10/13/2020 | | AMAZON | HOUSEHOLD EXPE... | | 37.99 | X | | 2,174.56 |
| 10/13/2020 | | TRAMA SYSTEMS ... | MEDICAL EXPENSES | | 196.29 | X | | 1,978.27 |
| 10/13/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 1,953.27 |
| 10/13/2020 | | AMAZON | HOUSEHOLD EXPE... | | 12.74 | X | | 1,940.53 |
| 10/13/2020 | | COSTCO | HOUSEHOLD EXPE... | | 119.99 | X | | 1,820.54 |
| 10/13/2020 | | COSTCO | HOUSEHOLD EXPE... | | 37.12 | X | | 1,783.42 |
| 10/13/2020 | | COSTCO | HOUSEHOLD EXPE... | | 12.73 | X | | 1,770.69 |
| 10/13/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 60.26 | X | | 1,710.43 |
| 10/13/2020 | | AMAZON | HOUSEHOLD EXPE... | | 16.74 | X | | 1,693.69 |
| 10/13/2020 | | APPLE | HOUSEHOLD EXPE... | | 10.00 | X | | 1,683.69 |
| 10/13/2020 | | AMAZON | HOUSEHOLD EXPE... | | 3.07 | X | | 1,680.62 |
| 10/13/2020 | | COSTCO - GAS | AUTO EXPENSE | | 21.74 | X | | 1,658.88 |
| 10/13/2020 | | NEWYORKLIFE-A... | INSURANCE | | 35.88 | X | | 1,623.00 |
| 10/13/2020 | 125 | | CHARITABLE CONT... | WHAT IS THI... | 20.00 | X | | 1,603.00 |
| 10/14/2020 | | AMAZON | HOUSEHOLD EXPE... | | 25.99 | X | | 1,577.01 |
| 10/14/2020 | | AMAZON | HOUSEHOLD EXPE... | | 13.55 | X | | 1,563.46 |
| 10/14/2020 | | DUNKIN | TRAVEL AND ENTE... | | 2.75 | X | | 1,560.71 |
| 10/15/2020 | | DEPOSIT | WAGES (NET) | PEDIATRIX P... | | X | 2,294.93 | 3,855.64 |
| 10/15/2020 | | DEPOSIT | WAGES (NET) | ASTRAZENE...: | | X | 2,429.12 | 6,284.76 |
| 10/15/2020 | | DEPOSIT | WAGES (NET) | CAPITAL HE... | | X | 2,751.40 | 9,036.16 |
| 10/15/2020 | | DEPOSIT | WAGES (NET) | AMERITEAM ... | | X | 3,733.90 | 12,770.06 |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/18/2020 2:25 PM

Register: WELLS FARGO - 1322

From 10/01/2020 through 10/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/15/2020 | | DEPOSIT | WAGES (NET) | CAPITAL HE... | | X | 6,684.47 | 19,454.53 |
| 10/15/2020 | | TRANSFER | DEBTOR IN POSSES... | | 9,200.00 | X | | 10,254.53 |
| 10/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 10,104.53 |
| 10/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 9,954.53 |
| 10/16/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | Deposit | | X | 4.95 | 9,959.48 |
| 10/16/2020 | | THE CHILDRENS P... | HOUSEHOLD EXPE... | | 52.43 | X | | 9,907.05 |
| 10/16/2020 | | AMAZON | HOUSEHOLD EXPE... | | 0.46 | X | | 9,906.59 |
| 10/16/2020 | | AMAZON | HOUSEHOLD EXPE... | | 7.45 | X | | 9,899.14 |
| 10/16/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.99 | X | | 9,879.15 |
| 10/16/2020 | | GO FUND ME | CHARITABLE CONT... | | 52.50 | X | | 9,826.65 |
| 10/16/2020 | | AMAZON | HOUSEHOLD EXPE... | | 102.55 | X | | 9,724.10 |
| 10/16/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 8,924.10 |
| 10/16/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 200.00 | X | | 8,724.10 |
| 10/16/2020 | | COSTCO | HOUSEHOLD EXPE... | | 169.59 | X | | 8,554.51 |
| 10/16/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 84.73 | X | | 8,469.78 |
| 10/16/2020 | | GUARDIAN/BERK... | INSURANCE | | 518.95 | X | | 7,950.83 |
| 10/19/2020 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 162.00 | X | | 7,788.83 |
| 10/19/2020 | | AMAZON | HOUSEHOLD EXPE... | | 8.99 | X | | 7,779.84 |
| 10/19/2020 | | AMAZON | HOUSEHOLD EXPE... | | 40.52 | X | | 7,739.32 |
| 10/19/2020 | | AMAZON | HOUSEHOLD EXPE... | | 5.00 | X | | 7,734.32 |
| 10/19/2020 | | JURASSIC QUEST | TRAVEL AND ENTE... | | 71.01 | X | | 7,663.31 |
| 10/19/2020 | | COSTCO | HOUSEHOLD EXPE... | | 115.33 | X | | 7,547.98 |
| 10/19/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 6.00 | X | | 7,541.98 |
| 10/19/2020 | | KUMO | TRAVEL AND ENTE... | | 91.23 | X | | 7,450.75 |
| 10/19/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 86.21 | X | | 7,364.54 |
| 10/19/2020 | | JACKSON NATION... | INSURANCE | | 60.03 | X | | 7,304.51 |
| 10/19/2020 | 128 | | CHARITABLE CONT... | WHAT IS THI... | 20.00 | X | | 7,284.51 |
| 10/20/2020 | | NOELLE BENEPE | HOUSEHOLD EXPE... | | 39.00 | X | | 7,245.51 |
| 10/20/2020 | | CONFECTIONATE... | TRAVEL AND ENTE... | | 74.64 | X | | 7,170.87 |
| 10/20/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 78.93 | X | | 7,091.94 |
| 10/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 8.52 | X | | 7,083.42 |
| 10/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 4.32 | X | | 7,079.10 |
| 10/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 10.65 | X | | 7,068.45 |
| 10/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 29.99 | X | | 7,038.46 |
| 10/21/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 7,013.46 |
| 10/21/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 7.41 | X | | 7,006.05 |
| 10/22/2020 | | CHINA WOK | TRAVEL AND ENTE... | | 39.52 | X | | 6,966.53 |
| 10/22/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 64.40 | X | | 6,902.13 |
| 10/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 28.60 | X | | 6,873.53 |
| 10/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 16.78 | X | | 6,856.75 |

DIAS-ALVEREZ, ROBERT & YANIRYS                    11/18/2020 2:25 PM

Register: WELLS FARGO - 1322

From 10/01/2020 through 10/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 88.42 | X | | 6,768.33 |
| 10/23/2020 | | GO FUND ME | CHARITABLE CONT... | | 55.00 | X | | 6,713.33 |
| 10/23/2020 | | DOLLAR TREE | HOUSEHOLD EXPE... | | 32.79 | X | | 6,680.54 |
| 10/23/2020 | | VIVINT INC | HOUSEHOLD EXPE... | | 79.42 | X | | 6,601.12 |
| 10/23/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 150.00 | X | | 6,451.12 |
| 10/23/2020 | | BRIGHTHOUSE FIN | INSURANCE | | 70.11 | X | | 6,381.01 |
| 10/26/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 85.96 | X | | 6,295.05 |
| 10/26/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 6,292.06 |
| 10/26/2020 | | COSTCO | HOUSEHOLD EXPE... | | 29.95 | X | | 6,262.11 |
| 10/26/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 6,252.11 |
| 10/26/2020 | | ZELLE | HOUSEHOLD EXPE... | Z DESTINY | 20.00 | X | | 6,232.11 |
| 10/26/2020 | 127 | | REORGANIZATION I... | WHAT IS THI... | 975.00 | X | | 5,257.11 |
| 10/27/2020 | | AMAZON | HOUSEHOLD EXPE... | | 29.98 | X | | 5,227.13 |
| 10/27/2020 | | AMERICAN HEART | CHARITABLE CONT... | | 30.00 | X | | 5,197.13 |
| 10/28/2020 | | DEPOSIT | OTHER INCOME | ZENECA EDI ... | | X | 105.00 | 5,302.13 |
| 10/28/2020 | | ALLSTATE | INSURANCE | Deposit | | X | 16.48 | 5,318.61 |
| 10/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 17.04 | X | | 5,301.57 |
| 10/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 15.05 | X | | 5,286.52 |
| 10/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 18.99 | X | | 5,267.53 |
| 10/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.79 | X | | 5,247.74 |
| 10/28/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 5,237.74 |
| 10/28/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 5,234.75 |
| 10/28/2020 | | MCDONALDS | TRAVEL AND ENTE... | | 15.30 | X | | 5,219.45 |
| 10/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 85.29 | X | | 5,134.16 |
| 10/28/2020 | | COSTCO | HOUSEHOLD EXPE... | | 41.32 | X | | 5,092.84 |
| 10/28/2020 | | QUICKEN LOANS | MORTGAGE PAYME... | | 3,361.86 | X | | 1,730.98 |
| 10/29/2020 | | DEPOSIT | WAGES (NET) | CAPITAL HE... | | X | 6,677.47 | 8,408.45 |
| 10/29/2020 | | EXXON | AUTO EXPENSE | | 27.15 | X | | 8,381.30 |
| 10/29/2020 | | AMAZON | HOUSEHOLD EXPE... | | 86.09 | X | | 8,295.21 |
| 10/30/2020 | | DEPOSIT | WAGES (NET) | ASTRAZENE... | | X | 2,429.15 | 10,724.36 |
| 10/30/2020 | | DOLLAR GENERAL | HOUSEHOLD EXPE... | | 51.89 | X | | 10,672.47 |
| 10/30/2020 | | DOLLAR GENERAL | HOUSEHOLD EXPE... | | 5.32 | X | | 10,667.15 |
| 10/30/2020 | | AMAZON | HOUSEHOLD EXPE... | | 50.98 | X | | 10,616.17 |
| 10/30/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 10,606.17 |
| 10/30/2020 | | APPLE | HOUSEHOLD EXPE... | | 14.99 | X | | 10,591.18 |
| 10/30/2020 | | TRANSFER | TRANS. TO/FROM C... | #9464 | 200.00 | X | | 10,391.18 |
| 10/30/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 9,591.18 |
| 10/30/2020 | | COSTCO | HOUSEHOLD EXPE... | | 101.24 | X | | 9,489.94 |
| 10/30/2020 | | ZELLE | HOUSEHOLD EXPE... | Z DESTINY | 250.00 | X | | 9,239.94 |
| 10/30/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 82.67 | X | | 9,157.27 |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/18/2020 2:25 PM

Register: WELLS FARGO - 1322

From 10/01/2020 through 10/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/30/2020 | | PSE&G | UTILITIES | | 194.94 | X | | 8,962.33 |
| 10/30/2020 | | TOYOTA | OTHER SECURED N... | | 289.05 | X | | 8,673.28 |
| 10/30/2020 | | DEPARTMENT OF ... | STUDENT LOAN PA... | | 450.00 | X | | 8,223.28 |

2:21 PM

11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020    *13γγ*

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/01/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 10/01/2020 | AMAZON | | WELLS FARGO - ... | | -9.07 |
| | | | | | HOUSEHOLD EXP... | -9.07 | 9.07 |
| TOTAL | | | | | | -9.07 | 9.07 |
| Check | | 10/01/2020 | AMAZON | | WELLS FARGO - ... | | -65.60 |
| | | | | | HOUSEHOLD EXP... | -65.60 | 65.60 |
| TOTAL | | | | | | -65.60 | 65.60 |
| Check | | 10/01/2020 | AMAZON | | WELLS FARGO - ... | | -20.25 |
| | | | | | HOUSEHOLD EXP... | -20.25 | 20.25 |
| TOTAL | | | | | | -20.25 | 20.25 |
| Check | | 10/01/2020 | ABOG | | WELLS FARGO - ... | | -275.00 |
| | | | | | HOUSEHOLD EXP... | -275.00 | 275.00 |
| TOTAL | | | | | | -275.00 | 275.00 |
| Check | | 10/01/2020 | AMAZON | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 10/01/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -40.00 |
| | | | | | HOUSEHOLD EXP... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | | 10/01/2020 | PSE&G | | WELLS FARGO - ... | | -228.01 |
| | | | | | UTILITIES | -228.01 | 228.01 |
| TOTAL | | | | | | -228.01 | 228.01 |
| Check | | 10/01/2020 | ALLSTATE | | WELLS FARGO - ... | | -555.21 |
| | | | | | INSURANCE | -555.21 | 555.21 |
| TOTAL | | | | | | -555.21 | 555.21 |
| Check | | 10/02/2020 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -302.50 |
| | | | | | HOUSEHOLD EXP... | -302.50 | 302.50 |
| TOTAL | | | | | | -302.50 | 302.50 |

2:21 PM

11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/02/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 10/02/2020 | NEW NAIL TIME | | WELLS FARGO - ... | | -30.00 |
| | | | | | HOUSEHOLD EXP... | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | | 10/02/2020 | GULBERG BISTRO | | WELLS FARGO - ... | | -5.32 |
| | | | | | TRAVEL AND ENT... | -5.32 | 5.32 |
| TOTAL | | | | | | -5.32 | 5.32 |
| Check | | 10/02/2020 | THE LEARNING E... | | WELLS FARGO - ... | | -967.50 |
| | | | | | Dependents Expen... | -967.50 | 967.50 |
| TOTAL | | | | | | -967.50 | 967.50 |
| Check | | 10/02/2020 | NEW BRUNSWIC... | | WELLS FARGO - ... | | -4.50 |
| | | | | | AUTO EXPENSE | -4.50 | 4.50 |
| TOTAL | | | | | | -4.50 | 4.50 |
| Check | | 10/02/2020 | DUNKIN | | WELLS FARGO - ... | | -2.32 |
| | | | | | TRAVEL AND ENT... | -2.32 | 2.32 |
| TOTAL | | | | | | -2.32 | 2.32 |
| Check | | 10/02/2020 | POPEYES | | WELLS FARGO - ... | | -17.04 |
| | | | | | TRAVEL AND ENT... | -17.04 | 17.04 |
| TOTAL | | | | | | -17.04 | 17.04 |
| Check | | 10/02/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 10/02/2020 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 10/02/2020 | ELFI.COM | | WELLS FARGO - ... | | -1,600.00 |
| | | | | | STUDENT LOAN P... | -1,600.00 | 1,600.00 |
| TOTAL | | | | | | -1,600.00 | 1,600.00 |

2:21 PM
11/18/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | | 10/02/2020 | SOFI.COM | | WELLS FARGO - ... | | -3,400.00 |
| | | | | | STUDENT LOAN P... | -3,400.00 | 3,400.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |
| Check | | 10/02/2020 | ZELLE | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 10/02/2020 | COSTCO | | WELLS FARGO - ... | | -231.40 |
| | | | | | HOUSEHOLD EXP... | -231.40 | 231.40 |
| TOTAL | | | | | | -231.40 | 231.40 |
| Check | | 10/05/2020 | AMAZON | | WELLS FARGO - ... | | -63.93 |
| | | | | | HOUSEHOLD EXP... | -63.93 | 63.93 |
| TOTAL | | | | | | -63.93 | 63.93 |
| Check | | 10/05/2020 | ROOTERSPIN | | WELLS FARGO - ... | | -53.18 |
| | | | | | TRAVEL AND ENT... | -53.18 | 53.18 |
| TOTAL | | | | | | -53.18 | 53.18 |
| Check | | 10/05/2020 | ADVANCED DENT... | | WELLS FARGO - ... | | -100.00 |
| | | | | | MEDICAL EXPENS... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 10/05/2020 | COSTCO | | WELLS FARGO - ... | | -25.75 |
| | | | | | HOUSEHOLD EXP... | -25.75 | 25.75 |
| TOTAL | | | | | | -25.75 | 25.75 |
| Check | | 10/05/2020 | GARDEN STATE F... | | WELLS FARGO - ... | | -52.77 |
| | | | | | TRAVEL AND ENT... | -52.77 | 52.77 |
| TOTAL | | | | | | -52.77 | 52.77 |
| Check | | 10/05/2020 | PRINCETON PAR... | | WELLS FARGO - ... | | -4.25 |
| | | | | | AUTO EXPENSE | -4.25 | 4.25 |
| TOTAL | | | | | | -4.25 | 4.25 |
| Check | | 10/05/2020 | AGRICOLA EATERY | | WELLS FARGO - ... | | -217.20 |
| | | | | | TRAVEL AND ENT... | -217.20 | 217.20 |
| TOTAL | | | | | | -217.20 | 217.20 |

2:21 PM

11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/05/2020 | PLAZA PEDIATRICS | | WELLS FARGO - ... | | -50.77 |
| | | | | | MEDICAL EXPENS... | -50.77 | 50.77 |
| TOTAL | | | | | | -50.77 | 50.77 |
| Check | | 10/05/2020 | SOUTH BRUNSWI... | | WELLS FARGO - ... | | -174.95 |
| | | | | | UTILITIES | -174.95 | 174.95 |
| TOTAL | | | | | | -174.95 | 174.95 |
| Check | | 10/05/2020 | UNDERGROUND ... | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 10/05/2020 | RASOI MONMOUT... | | WELLS FARGO - ... | | -59.60 |
| | | | | | TRAVEL AND ENT... | -59.60 | 59.60 |
| TOTAL | | | | | | -59.60 | 59.60 |
| Check | | 10/05/2020 | STOP & SHOP | | WELLS FARGO - ... | | -84.76 |
| | | | | | HOUSEHOLD EXP... | -84.76 | 84.76 |
| TOTAL | | | | | | -84.76 | 84.76 |
| Check | | 10/05/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 10/06/2020 | GREEN CHEF | | WELLS FARGO - ... | | -68.93 |
| | | | | | HOUSEHOLD EXP... | -68.93 | 68.93 |
| TOTAL | | | | | | -68.93 | 68.93 |
| Check | | 10/06/2020 | ZELLE | | WELLS FARGO - ... | | -26.50 |
| | | | | | HOUSEHOLD EXP... | -26.50 | 26.50 |
| TOTAL | | | | | | -26.50 | 26.50 |
| Check | | 10/08/2020 | TARGET | | WELLS FARGO - ... | | -34.08 |
| | | | | | HOUSEHOLD EXP... | -34.08 | 34.08 |
| TOTAL | | | | | | -34.08 | 34.08 |
| Check | | 10/08/2020 | AMAZON | | WELLS FARGO - ... | | -23.99 |
| | | | | | HOUSEHOLD EXP... | -23.99 | 23.99 |
| TOTAL | | | | | | -23.99 | 23.99 |

**DIAS-ALVEREZ, ROBERT & YANIRYS**

**Check Detail**

October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/08/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -34.36 |
| | | | | | HOUSEHOLD EXP... | -34.36 | 34.36 |
| TOTAL | | | | | | -34.36 | 34.36 |
| Check | | 10/08/2020 | RETRO FITNESS | | WELLS FARGO - ... | | -21.31 |
| | | | | | HOUSEHOLD EXP... | -21.31 | 21.31 |
| TOTAL | | | | | | -21.31 | 21.31 |
| Check | | 10/08/2020 | AROMA SIAM | | WELLS FARGO - ... | | -43.01 |
| | | | | | TRAVEL AND ENT... | -43.01 | 43.01 |
| TOTAL | | | | | | -43.01 | 43.01 |
| Check | | 10/08/2020 | TARGET | | WELLS FARGO - ... | | -25.58 |
| | | | | | HOUSEHOLD EXP... | -25.58 | 25.58 |
| TOTAL | | | | | | -25.58 | 25.58 |
| Check | | 10/08/2020 | WEGMANS | | WELLS FARGO - ... | | -43.42 |
| | | | | | HOUSEHOLD EXP... | -43.42 | 43.42 |
| TOTAL | | | | | | -43.42 | 43.42 |
| Check | | 10/08/2020 | WOODBRIDGE WI... | | WELLS FARGO - ... | | -26.63 |
| | | | | | HOUSEHOLD EXP... | -26.63 | 26.63 |
| TOTAL | | | | | | -26.63 | 26.63 |
| Check | | 10/08/2020 | CORK GENIUS | | WELLS FARGO - ... | | -26.55 |
| | | | | | HOUSEHOLD EXP... | -26.55 | 26.55 |
| TOTAL | | | | | | -26.55 | 26.55 |
| Check | | 10/09/2020 | STARBUCKS | | WELLS FARGO - ... | | -25.00 |
| | | | | | TRAVEL AND ENT... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 10/09/2020 | FIVE BELOW | | WELLS FARGO - ... | | -43.45 |
| | | | | | HOUSEHOLD EXP... | -43.45 | 43.45 |
| TOTAL | | | | | | -43.45 | 43.45 |
| Check | | 10/09/2020 | VERIZON | | WELLS FARGO - ... | | -258.75 |
| | | | | | UTILITIES | -258.75 | 258.75 |
| TOTAL | | | | | | -258.75 | 258.75 |

2:21 PM

11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/09/2020 | VERIZON | | WELLS FARGO - ... | | -185.17 |
| | | | | | UTILITIES | -185.17 | 185.17 |
| TOTAL | | | | | | -185.17 | 185.17 |
| Check | | 10/13/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 10/13/2020 | AMAZON | | WELLS FARGO - ... | | -50.16 |
| | | | | | HOUSEHOLD EXP... | -50.16 | 50.16 |
| TOTAL | | | | | | -50.16 | 50.16 |
| Check | | 10/13/2020 | APPLE | | WELLS FARGO - ... | | -40.00 |
| | | | | | HOUSEHOLD EXP... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | | 10/13/2020 | AMAZON | | WELLS FARGO - ... | | -57.47 |
| | | | | | HOUSEHOLD EXP... | -57.47 | 57.47 |
| TOTAL | | | | | | -57.47 | 57.47 |
| Check | | 10/13/2020 | AMAZON | | WELLS FARGO - ... | | -37.99 |
| | | | | | HOUSEHOLD EXP... | -37.99 | 37.99 |
| TOTAL | | | | | | -37.99 | 37.99 |
| Check | | 10/13/2020 | TRAMA SYSTEMS... | | WELLS FARGO - ... | | -196.29 |
| | | | | | MEDICAL EXPENS... | -196.29 | 196.29 |
| TOTAL | | | | | | -196.29 | 196.29 |
| Check | | 10/13/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 10/13/2020 | AMAZON | | WELLS FARGO - ... | | -12.74 |
| | | | | | HOUSEHOLD EXP... | -12.74 | 12.74 |
| TOTAL | | | | | | -12.74 | 12.74 |
| Check | | 10/13/2020 | COSTCO | | WELLS FARGO - ... | | -119.99 |
| | | | | | HOUSEHOLD EXP... | -119.99 | 119.99 |
| TOTAL | | | | | | -119.99 | 119.99 |

2:21 PM

11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/13/2020 | COSTCO | | WELLS FARGO - ... | | -37.12 |
| | | | | | HOUSEHOLD EXP... | -37.12 | 37.12 |
| TOTAL | | | | | | -37.12 | 37.12 |
| Check | | 10/13/2020 | COSTCO | | WELLS FARGO - ... | | -12.73 |
| | | | | | HOUSEHOLD EXP... | -12.73 | 12.73 |
| TOTAL | | | | | | -12.73 | 12.73 |
| Check | | 10/13/2020 | STOP & SHOP | | WELLS FARGO - ... | | -60.26 |
| | | | | | HOUSEHOLD EXP... | -60.26 | 60.26 |
| TOTAL | | | | | | -60.26 | 60.26 |
| Check | | 10/13/2020 | AMAZON | | WELLS FARGO - ... | | -16.74 |
| | | | | | HOUSEHOLD EXP... | -16.74 | 16.74 |
| TOTAL | | | | | | -16.74 | 16.74 |
| Check | | 10/13/2020 | APPLE | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 10/13/2020 | AMAZON | | WELLS FARGO - ... | | -3.07 |
| | | | | | HOUSEHOLD EXP... | -3.07 | 3.07 |
| TOTAL | | | | | | -3.07 | 3.07 |
| Check | | 10/13/2020 | COSTCO - GAS | | WELLS FARGO - ... | | -21.74 |
| | | | | | AUTO EXPENSE | -21.74 | 21.74 |
| TOTAL | | | | | | -21.74 | 21.74 |
| Check | | 10/13/2020 | NEWYORKLIFE-A... | | WELLS FARGO - ... | | -35.88 |
| | | | | | INSURANCE | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |
| Check | | 10/14/2020 | AMAZON | | WELLS FARGO - ... | | -25.99 |
| | | | | | HOUSEHOLD EXP... | -25.99 | 25.99 |
| TOTAL | | | | | | -25.99 | 25.99 |
| Check | | 10/14/2020 | AMAZON | | WELLS FARGO - ... | | -13.55 |
| | | | | | HOUSEHOLD EXP... | -13.55 | 13.55 |
| TOTAL | | | | | | -13.55 | 13.55 |

2:21 PM

11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/14/2020 | DUNKIN | | WELLS FARGO - ... | | -2.75 |
| | | | | | TRAVEL AND ENT... | -2.75 | 2.75 |
| TOTAL | | | | | | -2.75 | 2.75 |
| Check | | 10/15/2020 | TRANSFER | | WELLS FARGO - ... | | -9,200.00 |
| | | | | | DEBTOR IN POSS... | -9,200.00 | 9,200.00 |
| TOTAL | | | | | | -9,200.00 | 9,200.00 |
| Check | | 10/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 10/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 10/16/2020 | THE CHILDRENS ... | | WELLS FARGO - ... | | -52.43 |
| | | | | | HOUSEHOLD EXP... | -52.43 | 52.43 |
| TOTAL | | | | | | -52.43 | 52.43 |
| Check | | 10/16/2020 | AMAZON | | WELLS FARGO - ... | | -0.46 |
| | | | | | HOUSEHOLD EXP... | -0.46 | 0.46 |
| TOTAL | | | | | | -0.46 | 0.46 |
| Check | | 10/16/2020 | AMAZON | | WELLS FARGO - ... | | -7.45 |
| | | | | | HOUSEHOLD EXP... | -7.45 | 7.45 |
| TOTAL | | | | | | -7.45 | 7.45 |
| Check | | 10/16/2020 | AMAZON | | WELLS FARGO - ... | | -19.99 |
| | | | | | HOUSEHOLD EXP... | -19.99 | 19.99 |
| TOTAL | | | | | | -19.99 | 19.99 |
| Check | | 10/16/2020 | GO FUND ME | | WELLS FARGO - ... | | -52.50 |
| | | | | | CHARITABLE CON... | -52.50 | 52.50 |
| TOTAL | | | | | | -52.50 | 52.50 |
| Check | | 10/16/2020 | AMAZON | | WELLS FARGO - ... | | -102.55 |
| | | | | | HOUSEHOLD EXP... | -102.55 | 102.55 |
| TOTAL | | | | | | -102.55 | 102.55 |

2:21 PM

11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/16/2020 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 10/16/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 10/16/2020 | COSTCO | | WELLS FARGO - ... | | -169.59 |
| | | | | | HOUSEHOLD EXP... | -169.59 | 169.59 |
| TOTAL | | | | | | -169.59 | 169.59 |
| Check | | 10/16/2020 | STOP & SHOP | | WELLS FARGO - ... | | -84.73 |
| | | | | | HOUSEHOLD EXP... | -84.73 | 84.73 |
| TOTAL | | | | | | -84.73 | 84.73 |
| Check | | 10/16/2020 | GUARDIAN/BERK... | | WELLS FARGO - ... | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |
| Check | | 10/19/2020 | UNDERGROUND ... | | WELLS FARGO - ... | | -162.00 |
| | | | | | HOUSEHOLD EXP... | -162.00 | 162.00 |
| TOTAL | | | | | | -162.00 | 162.00 |
| Check | | 10/19/2020 | AMAZON | | WELLS FARGO - ... | | -8.99 |
| | | | | | HOUSEHOLD EXP... | -8.99 | 8.99 |
| TOTAL | | | | | | -8.99 | 8.99 |
| Check | | 10/19/2020 | AMAZON | | WELLS FARGO - ... | | -40.52 |
| | | | | | HOUSEHOLD EXP... | -40.52 | 40.52 |
| TOTAL | | | | | | -40.52 | 40.52 |
| Check | | 10/19/2020 | AMAZON | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 10/19/2020 | JURASSIC QUEST | | WELLS FARGO - ... | | -71.01 |
| | | | | | TRAVEL AND ENT... | -71.01 | 71.01 |
| TOTAL | | | | | | -71.01 | 71.01 |

2:21 PM

11/18/20

**DIAS-ALVEREZ, ROBERT & YANIRYS**

**Check Detail**

October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/19/2020 | COSTCO | | WELLS FARGO - ... | | -115.33 |
| | | | | | HOUSEHOLD EXP... | -115.33 | 115.33 |
| TOTAL | | | | | | -115.33 | 115.33 |
| Check | | 10/19/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -6.00 |
| | | | | | HOUSEHOLD EXP... | -6.00 | 6.00 |
| TOTAL | | | | | | -6.00 | 6.00 |
| Check | | 10/19/2020 | KUMO | | WELLS FARGO - ... | | -91.23 |
| | | | | | TRAVEL AND ENT... | -91.23 | 91.23 |
| TOTAL | | | | | | -91.23 | 91.23 |
| Check | | 10/19/2020 | STOP & SHOP | | WELLS FARGO - ... | | -86.21 |
| | | | | | HOUSEHOLD EXP... | -86.21 | 86.21 |
| TOTAL | | | | | | -86.21 | 86.21 |
| Check | | 10/19/2020 | JACKSON NATIO... | | WELLS FARGO - ... | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 10/20/2020 | NOELLE BENEPE | | WELLS FARGO - ... | | -39.00 |
| | | | | | HOUSEHOLD EXP... | -39.00 | 39.00 |
| TOTAL | | | | | | -39.00 | 39.00 |
| Check | | 10/20/2020 | CONFECTIONATE... | | WELLS FARGO - ... | | -74.64 |
| | | | | | TRAVEL AND ENT... | -74.64 | 74.64 |
| TOTAL | | | | | | -74.64 | 74.64 |
| Check | | 10/20/2020 | GREEN CHEF | | WELLS FARGO - ... | | -78.93 |
| | | | | | HOUSEHOLD EXP... | -78.93 | 78.93 |
| TOTAL | | | | | | -78.93 | 78.93 |
| Check | | 10/21/2020 | AMAZON | | WELLS FARGO - ... | | -8.52 |
| | | | | | HOUSEHOLD EXP... | -8.52 | 8.52 |
| TOTAL | | | | | | -8.52 | 8.52 |
| Check | | 10/21/2020 | AMAZON | | WELLS FARGO - ... | | -4.32 |
| | | | | | HOUSEHOLD EXP... | -4.32 | 4.32 |
| TOTAL | | | | | | -4.32 | 4.32 |

2:21 PM

11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/21/2020 | AMAZON | | WELLS FARGO - ... | | -10.65 |
| | | | | | HOUSEHOLD EXP... | -10.65 | 10.65 |
| TOTAL | | | | | | -10.65 | 10.65 |
| Check | | 10/21/2020 | AMAZON | | WELLS FARGO - ... | | -29.99 |
| | | | | | HOUSEHOLD EXP... | -29.99 | 29.99 |
| TOTAL | | | | | | -29.99 | 29.99 |
| Check | | 10/21/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 10/21/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -7.41 |
| | | | | | HOUSEHOLD EXP... | -7.41 | 7.41 |
| TOTAL | | | | | | -7.41 | 7.41 |
| Check | | 10/22/2020 | CHINA WOK | | WELLS FARGO - ... | | -39.52 |
| | | | | | TRAVEL AND ENT... | -39.52 | 39.52 |
| TOTAL | | | | | | -39.52 | 39.52 |
| Check | | 10/22/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -64.40 |
| | | | | | HOUSEHOLD EXP... | -64.40 | 64.40 |
| TOTAL | | | | | | -64.40 | 64.40 |
| Check | | 10/23/2020 | AMAZON | | WELLS FARGO - ... | | -28.60 |
| | | | | | HOUSEHOLD EXP... | -28.60 | 28.60 |
| TOTAL | | | | | | -28.60 | 28.60 |
| Check | | 10/23/2020 | AMAZON | | WELLS FARGO - ... | | -16.78 |
| | | | | | HOUSEHOLD EXP... | -16.78 | 16.78 |
| TOTAL | | | | | | -16.78 | 16.78 |
| Check | | 10/23/2020 | AMAZON | | WELLS FARGO - ... | | -88.42 |
| | | | | | HOUSEHOLD EXP... | -88.42 | 88.42 |
| TOTAL | | | | | | -88.42 | 88.42 |
| Check | | 10/23/2020 | GO FUND ME | | WELLS FARGO - ... | | -55.00 |
| | | | | | CHARITABLE CON... | -55.00 | 55.00 |
| TOTAL | | | | | | -55.00 | 55.00 |

DIAS-ALVEREZ, ROBERT & YANIRYS

2:21 PM

11/18/20

**Check Detail**

October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/23/2020 | DOLLAR TREE | | WELLS FARGO - ... | | -32.79 |
| | | | | | HOUSEHOLD EXP... | -32.79 | 32.79 |
| TOTAL | | | | | | -32.79 | 32.79 |
| Check | | 10/23/2020 | VIVINT INC | | WELLS FARGO - ... | | -79.42 |
| | | | | | HOUSEHOLD EXP... | -79.42 | 79.42 |
| TOTAL | | | | | | -79.42 | 79.42 |
| Check | | 10/23/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -150.00 |
| | | | | | HOUSEHOLD EXP... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 10/23/2020 | BRIGHTHOUSE FIN | | WELLS FARGO - ... | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 10/26/2020 | WEGMANS | | WELLS FARGO - ... | | -85.96 |
| | | | | | HOUSEHOLD EXP... | -85.96 | 85.96 |
| TOTAL | | | | | | -85.96 | 85.96 |
| Check | | 10/26/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 10/26/2020 | COSTCO | | WELLS FARGO - ... | | -29.95 |
| | | | | | HOUSEHOLD EXP... | -29.95 | 29.95 |
| TOTAL | | | | | | -29.95 | 29.95 |
| Check | | 10/26/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 10/26/2020 | ZELLE | | WELLS FARGO - ... | | -20.00 |
| | | | | | HOUSEHOLD EXP... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | | 10/27/2020 | AMAZON | | WELLS FARGO - ... | | -29.98 |
| | | | | | HOUSEHOLD EXP... | -29.98 | 29.98 |
| TOTAL | | | | | | -29.98 | 29.98 |

2:21 PM

11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/27/2020 | AMERICAN HEART | | WELLS FARGO - ... | | -30.00 |
| | | | | | CHARITABLE CON... | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | | 10/28/2020 | AMAZON | | WELLS FARGO - ... | | -17.04 |
| | | | | | HOUSEHOLD EXP... | -17.04 | 17.04 |
| TOTAL | | | | | | -17.04 | 17.04 |
| Check | | 10/28/2020 | AMAZON | | WELLS FARGO - ... | | -15.05 |
| | | | | | HOUSEHOLD EXP... | -15.05 | 15.05 |
| TOTAL | | | | | | -15.05 | 15.05 |
| Check | | 10/28/2020 | AMAZON | | WELLS FARGO - ... | | -18.99 |
| | | | | | HOUSEHOLD EXP... | -18.99 | 18.99 |
| TOTAL | | | | | | -18.99 | 18.99 |
| Check | | 10/28/2020 | AMAZON | | WELLS FARGO - ... | | -19.79 |
| | | | | | HOUSEHOLD EXP... | -19.79 | 19.79 |
| TOTAL | | | | | | -19.79 | 19.79 |
| Check | | 10/28/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 10/28/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 10/28/2020 | MCDONALDS | | WELLS FARGO - ... | | -15.30 |
| | | | | | TRAVEL AND ENT... | -15.30 | 15.30 |
| TOTAL | | | | | | -15.30 | 15.30 |
| Check | | 10/28/2020 | AMAZON | | WELLS FARGO - ... | | -85.29 |
| | | | | | HOUSEHOLD EXP... | -85.29 | 85.29 |
| TOTAL | | | | | | -85.29 | 85.29 |
| Check | | 10/28/2020 | COSTCO | | WELLS FARGO - ... | | -41.32 |
| | | | | | HOUSEHOLD EXP... | -41.32 | 41.32 |
| TOTAL | | | | | | -41.32 | 41.32 |

2:21 PM
11/18/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 10/28/2020 | QUICKEN LOANS | | WELLS FARGO - ... | | -3,361.86 |
| | | | | | MORTGAGE PAY... | -3,361.86 | 3,361.86 |
| TOTAL | | | | | | -3,361.86 | 3,361.86 |
| Check | | 10/29/2020 | EXXON | | WELLS FARGO - ... | | -27.15 |
| | | | | | AUTO EXPENSE | -27.15 | 27.15 |
| TOTAL | | | | | | -27.15 | 27.15 |
| Check | | 10/29/2020 | AMAZON | | WELLS FARGO - ... | | -86.09 |
| | | | | | HOUSEHOLD EXP... | -86.09 | 86.09 |
| TOTAL | | | | | | -86.09 | 86.09 |
| Check | | 10/30/2020 | DOLLAR GENERAL | | WELLS FARGO - ... | | -51.89 |
| | | | | | HOUSEHOLD EXP... | -51.89 | 51.89 |
| TOTAL | | | | | | -51.89 | 51.89 |
| Check | | 10/30/2020 | DOLLAR GENERAL | | WELLS FARGO - ... | | -5.32 |
| | | | | | HOUSEHOLD EXP... | -5.32 | 5.32 |
| TOTAL | | | | | | -5.32 | 5.32 |
| Check | | 10/30/2020 | AMAZON | | WELLS FARGO - ... | | -50.98 |
| | | | | | HOUSEHOLD EXP... | -50.98 | 50.98 |
| TOTAL | | | | | | -50.98 | 50.98 |
| Check | | 10/30/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 10/30/2020 | APPLE | | WELLS FARGO - ... | | -14.99 |
| | | | | | HOUSEHOLD EXP... | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |
| Check | | 10/30/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 10/30/2020 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |

2:21 PM

11/18/20

**DIAS-ALVEREZ, ROBERT & YANIRYS**

**Check Detail**

October 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | | 10/30/2020 | COSTCO | | WELLS FARGO - ... | | -101.24 |
| | | | | | HOUSEHOLD EXP... | -101.24 | 101.24 |
| TOTAL | | | | | | -101.24 | 101.24 |
| Check | | 10/30/2020 | ZELLE | | WELLS FARGO - ... | | -250.00 |
| | | | | | HOUSEHOLD EXP... | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| Check | | 10/30/2020 | STOP & SHOP | | WELLS FARGO - ... | | -82.67 |
| | | | | | HOUSEHOLD EXP... | -82.67 | 82.67 |
| TOTAL | | | | | | -82.67 | 82.67 |
| Check | | 10/30/2020 | PSE&G | | WELLS FARGO - ... | | -194.94 |
| | | | | | UTILITIES | -194.94 | 194.94 |
| TOTAL | | | | | | -194.94 | 194.94 |
| Check | | 10/30/2020 | TOYOTA | | WELLS FARGO - ... | | -289.05 |
| | | | | | OTHER SECURED... | -289.05 | 289.05 |
| TOTAL | | | | | | -289.05 | 289.05 |
| Check | | 10/30/2020 | DEPARTMENT OF... | | WELLS FARGO - ... | | -450.00 |
| | | | | | STUDENT LOAN P... | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | 124 | 10/06/2020 | | | WELLS FARGO - ... | | -20.00 |
| | | | | | CHARITABLE CON... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | 125 | 10/13/2020 | | | WELLS FARGO - ... | | -20.00 |
| | | | | | CHARITABLE CON... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | 127 | 10/26/2020 | | | WELLS FARGO - ... | | -975.00 |
| | | | | | U.S. TRUSTEE FE... | -975.00 | 975.00 |
| TOTAL | | | | | | -975.00 | 975.00 |
| Check | 128 | 10/19/2020 | | | WELLS FARGO - ... | | -20.00 |
| | | | | | CHARITABLE CON... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |

# Wells Fargo Way2Save® Savings

October 31, 2020  ■  Page 1 of 4



ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $8,900.31 |
| Deposits/Additions | 11,600.13 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 10/31** | **$20,500.44** |

Account number: ■■■■5390

ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.13 |
| Average collected balance | $15,184.18 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.13 |
| Interest paid this year | $0.42 |

October 31, 2020 ▪ Page 2 of 4



## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 10/2 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op08Y5F875 xxxxxx1322 | 800.00 | | 9,700.31 |
| 10/15 | Online Transfer From Alvarez R Everyday Checking xxxxxx1322 Ref #Ib092Hfttf on 10/15/20 | 9,200.00 | | 18,900.31 |
| 10/16 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op092Nsq3W xxxxxx1322 | 800.00 | | 19,700.31 |
| 10/30 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op094Z8Bn8 xxxxxx1322 | 800.00 | | |
| 10/30 | Interest Payment | 0.13 | | 20,500.44 |
| | **Ending balance on 10/31** | | | 20,500.44 |
| **Totals** | | **$11,600.13** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2020 - 10/31/2020 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $300.00 | $8,900.31 ☑ |
| · A daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · A monthly automatic transfer from a Wells Fargo checking account | $25.00 | $800.00 ☑ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
AM/AM

#  IMPORTANT ACCOUNT INFORMATION

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard

October 31, 2020 ■ Page 3 of 4



to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.     $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total** | $ | |

                                        + $ _____

**C** Add **A** and **B** to calculate the subtotal.     = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | $ | |

                                        - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.     = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801        Member FDIC. EQUAL HOUSING LENDER

**DIAS-ALVEREZ, ROBERT & YANIRYS**

## Reconciliation Summary

**DEBTOR IN POSSESSION - 5390, Period Ending 10/31/2020**

10:51 AM

11/13/20

|  | Oct 31, 20 |  |
|---|---|---|
| **Beginning Balance** |  | 8,900.31 |
|   Cleared Transactions |  |  |
|     Deposits and Credits - 5 items | 11,600.13 |  |
|    **Total Cleared Transactions** | 11,600.13 |  |
| **Cleared Balance** |  | **20,500.44** |
| **Register Balance as of 10/31/2020** |  | 20,500.44 |
| **Ending Balance** |  | 20,500.44 |

10:51 AM

11/13/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### DEBTOR IN POSSESSION - 5390, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8,900.31 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 5 items** | | | | | | |
| Check | 10/02/2020 | | TRANSFER | X | 800.00 | 800.00 |
| Check | 10/15/2020 | | TRANSFER | X | 9,200.00 | 10,000.00 |
| Check | 10/16/2020 | | TRANSFER | X | 800.00 | 10,800.00 |
| Deposit | 10/30/2020 | | INTEREST INCOME | X | 0.13 | 10,800.13 |
| Check | 10/30/2020 | | TRANSFER | X | 800.00 | 11,600.13 |
| **Total Deposits and Credits** | | | | | 11,600.13 | 11,600.13 |
| **Total Cleared Transactions** | | | | | 11,600.13 | 11,600.13 |
| **Cleared Balance** | | | | | 11,600.13 | 20,500.44 |
| **Register Balance as of 10/31/2020** | | | | | 11,600.13 | 20,500.44 |
| **Ending Balance** | | | | | 11,600.13 | 20,500.44 |

DIAS-ALVEREZ, ROBERT & YANIRYS

11/18/2020 2:17 PM

Register: DEBTOR IN POSSESSION - 5390

From 10/01/2020 through 10/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/02/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 9,700.31 |
| 10/15/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 9,200.00 | 18,900.31 |
| 10/16/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 19,700.31 |
| 10/30/2020 | | INTEREST INCOME | INTEREST AND DIVI... | Deposit | | X | 0.13 | 19,700.44 |
| 10/30/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 20,500.44 |

**Alverez - Diaz**
**Ameritrade Account**
**Margin Loan**

| | Beginning Balance | Transfers In | Income Earned | Margin Loan | Investment Expenses | Cash dep Acct | Ending Loan | |
|---|---|---|---|---|---|---|---|---|
| May and Prior | | | | - | | | - | |
| June | - | | | (9,845.88) | | | (9,845.88) | |
| July | (9,845.88) | | | 9,845.88 | (12.99) | | (12.99) | |
| August | (12.99) | | | (27,953.26) | (189.00) | 362.91 | (27,792.34) | 1 |
| September | (27,792.34) | | | 21,332.15 | (149.58) | | (6,609.77) | |
| October | (6,609.77) | | | (25,576.00) | (152.78) | | (32,338.55) | |
| November | (32,338.55) | | | | | | (32,338.55) | |
| December | (32,338.55) | | | | | | (32,338.55) | |
| | | - | - | (32,197.11) | (504.35) | 362.91 | | |

**Stocks**

| | Beginning Balance | Transfers In | Income Earned | Margin Loan/ Interest | Investment Expenses | Cash acct Trs | Investment Change | Other Fees | Margin Loan | Ending Balance | Cash Dep Acct | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May and Prior | | 10,000.00 | | | (62.63) | | (7,467.92) | | | 2,469.45 | 21.60 | |
| June | 2,469.45 | 40,000.00 | 21.67 | (6.99) | | | (8,286.73) | | 9,845.88 | 44,043.28 | | |
| July | 44,043.28 | | | | | | (2,115.84) | | (9,845.88) | 32,081.56 | 362.91 | 1 |
| August | 32,081.56 | | | | | | (3,109.86) | | 27,953.30 | 56,925.00 | - | |
| September | 56,925.00 | | | | | | (8,574.85) | | (21,332.15) | 27,018.00 | | |
| October | 27,018.00 | | | | | | (9,487.80) | | 25,576.00 | 43,106.20 | | |
| November | 43,106.20 | | | | | | | | | 43,106.20 | | |
| December | 43,106.20 | | | | | | | | | 43,106.20 | | |
| | | 50,000.00 | 21.67 | (6.99) | (62.63) | - | (39,043.00) | - | 32,197.15 | | | |

**Ameritrade**

Statement Reporting Period:
10/01/20 - 10/31/20

)-669-3900
AMERITRADE
/ISION OF TD AMERITRADE INC
· BOX 2209
1AHA, NE 68103-2209
*Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #⬛⬛⬛3405**
JESSICA MERCADO
27 NEWELL AVE
NEW BRUNSWICK, NJ 08901-1513

## Portfolio Summary

| ivestment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| argin Loan | ($32,338.55) | ($6,609.77) | ($25,728.78) | - | $ - | - | |
| srd Dep Acct (IDA) | - | - | - | - | - | - | |
| oney Market | - | - | - | - | - | - | |
| hort Balance | - | - | - | - | - | - | |
| tocks | 43,106.20 | 27,018.00 | 16,088.20 | 59.5% | 272.00 | 0.6% | |
| hort Stocks | - | - | - | - | - | - | |
| xed Income | - | - | - | - | - | - | |
| ptions | - | - | - | - | - | - | |
| hort Options | - | - | - | - | - | - | |
| utual Funds | - | - | - | - | - | - | |
| ther | - | - | - | - | - | - | |
| otal | $10,767.65 | $20,408.23 | ($9,640.58) | (47.2)% | $272.00 | 2.5% | |
| argin Equity | 25.0% | | | | | | |

Portfolio Allocation: Margin Loan 42.9%, Stocks 57.1%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| pening Balance | ($6,609.77) | $ - |
| ecurities Purchased | (25,576.00) | (537,067.03) |
| ecurities Sold | - | 455,280.77 |
| unds Deposited | - | 50,000.00 |
| unds Disbursed | - | - |
| come | - | 0.02 |
| xpense | (152.78) | (552.39) |
| ther | - | 0.08 |
| losing Balance | ($32,338.55) | ($32,338.55) |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | - | - | 0.02 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (152.78) | - | (514.39) |
| Fees | - | - | (38.00) |
| Other | - | - | - |
| **Net** | ($152.78) | $0.00 | ($552.37) |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 10/31/20 \*\*** | $62,001.3 |
| Unrealized Gains | - |
| Unrealized Losses | (18,895.1 |
| Funds Deposited/(Disbursed) YTD | 50,000.0 |
| Income/(Expense) YTD | (552.3 |
| Securities Received/(Delivered) YTD | 0.0 |

\*\*To view realized gains and losses for your account, login a
www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account #** ▓▓▓▓ 3408

10/01/20 - 10/31/20

| Online Cash Services Summary | | |
|---|---|---|
| Description | Current | Year To Date |
| **CREDITS** | | |
| Electronic Transfer | $  - | $   50,000.0 |
| **Subtotal** | 0.00 | 50,000.0 |
| TOTAL | 0.00 | 50,000.0 |

| Income Summary Detail | | |
|---|---|---|
| Description | Current | Year to Date |
| Interest Income Credit Balance | $ 0.00 | $ 0.0 |
| Margin Interest Charged | (152.78) | (514.3! |
| IRA Interest | 0.00 | 0.0 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| GILEAD SCIENCES INC COM | GILD | 100 | $ 58.15 | $5,815.00 | 10/22/20 | $ 6,290.00 | $ 62.90 | $ (475.00) | $ 272.00 | 4.7' |
| HYLIION HOLDINGS CORP COM | HYLN | 600 | 18.92 | 11,352.00 | 10/08/20 | 19,286.00 | 32.14 | (7,934.00) | - | - |
| ROCKET COMPANIES INC COM CL A | RKT | 600 | 18.23 | 10,938.00 | 08/25/20 | 18,425.34 | 30.71 | (7,487.34) | - | - |
| SNOWFLAKE INC COM CL A | SNOW | 60 | 250.02 | 15,001.20 | 09/16/20 | 18,000.00 | 300.00 | (2,998.80) | - | - |
| **Total Stocks** | | | | $43,106.20 | | $62,001.34 | | $(18,895.14) | $272.00 | 0.6' |
| **Total Margin Account** | | | | $43,106.20 | | $62,001.34 | | $(18,895.14) | $272.00 | 0.6' |

**Statement for Account #** ███ **3405**

10/01/20 - 10/31/20

| | | | | | Account Activity | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balan |
| pening Balance | | | | | | | | | ($6,609.7 |
| 0/08/20 | 10/13/20 | Margin | Buy - Securities Purchased | HYLIION HOLDINGS CORP COM | HYLN | 500 | $ 32.572 | $ (16,286.00) | (22,895.7 |
| 0/09/20 | 10/14/20 | Margin | Buy - Securities Purchased | HYLIION HOLDINGS CORP COM | HYLN | 100 | 30.00 | (3,000.00) | (25,895.7 |
| 0/22/20 | 10/26/20 | Margin | Buy - Securities Purchased | GILEAD SCIENCES INC COM | GILD | 100 | 62.90 | (6,290.00) | (32,185.7 |
| 0/30/20 | 10/30/20 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 10/30/2020 | - | - | 0.00 | (152.78) | (32,338.5 |
| losing Balance | | | | | | | | | ($32,338.5 |

For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | TD Ameritrade Cash Interest Credit/Expense | | | | |
|---|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Intere Credite |
| 10/01/20 | $ (6,609.77) | $ - | 12 | 9.50 | $ 20.93 | $ |
| 10/13/20 | (22,895.77) | - | 1 | 9.25 | 5.88 | |
| 10/14/20 | (25,895.77) | - | 12 | 9.00 | 77.69 | |
| 10/26/20 | (32,185.77) | - | 6 | 9.00 | 48.28 | |
| otal Interest Income/(Expense) | | | | | $152.78 | $ 0.0 |

FIDELITY

| | Beginning Balance | Transfers In | Income Earned | Margin Loan/ Interest | Investment Expenses | Investment Change | Other Fees | Check to Close Acct | Ending Balance | Cash Dep Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| May and Prior | | | | | | | | | 3.02 | |
| June | 3.02 | 30,000.00 | | | (0.94) | (7,767.71) | | | 22,234.37 | |
| July | 22,234.37 | | | | (0.29) | (1,277.82) | | | 20,956.26 | 362.91 |
| August | 20,956.26 | | | | (2.95) | 7,983.13 | | | 28,936.44 | - |
| September | 28,936.44 | | | | (1.17) | (6,479.46) | | | 22,455.81 | |
| October | 22,455.81 | | | | | (1,236.99) | | | 21,218.82 | |
| November | 21,218.82 | | | | | 1,886.09 | | (23,104.91) | - | |
| December | - | | | | | | | | - | |
| | | | | | | (6,892.76) | | | | |

**Fidelity INVESTMENTS®**

**INVESTMENT REPORT**
**October 1, 2020 - October 31, 2020**

Fidelity® Cash Management Account ROBERT ALVAREZ AND YANIRYS
DIAZ-ALVAREZ - WITH RIGHTS OF SURVIVORSHIP TOD

▶ **Account Number:** ███████5891

Envelope # BKBVGTBBBJNQD

ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Your Account Value:          $21,218.82

**Change from Last Period:**                    ▽ $1,236.99

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | $22,455.81 | $4,726.08 |
| Additions | - | 30,232.13 |
| Subtractions | - | -5,625.76 |
| *Transaction Costs, Fees & Charges* | - | -5.45 |
| Change in Investment Value * | -1,236.99 | -8,113.63 |
| **Ending Account Value ** | $21,218.82 | $21,218.82 |

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions
    from Other Activity In or Out and Multi-currency transactions, plus any distribution and
    income earned during the statement period.*
\*\*  *Excludes unpriced securities.*

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST℠-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*



MR_CE _BKBVGTBBBJNQD_BBBBB 20201030

# Fidelity
INVESTMENTS®

INVESTMENT REPORT
October 1, 2020 - October 31, 2020

## Account Summary

Account # ████5891
ROBERT ALVAREZ - JOINT WROS - TOD

### Account Value:

**$21,218.82**

### Change in Account Value

▽ **$1,236.99**

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | $22,455.81 | $4,726.08 |
| **Additions** | - | 30,232.13 |
| Deposits | - | 30,232.13 |
| **Subtractions** | - | -5,625.76 |
| Withdrawals | - | -5,620.31 |
| Transaction Costs, Fees & Charges | - | -5.45 |
| **Change in Investment Value *** | -1,236.99 | -8,113.63 |
| **Ending Account Value** | $21,218.82 | $21,218.82 |

Total Account Trades Nov 2019 - Oct 2020: 0

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Core Account and Credit Balance Cash Flow
*Core Account: FDIC INSURED DEPOSIT  AT CITIBANK NOT COVERED BY SIPC*

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Balance** | $656.81 | $1,008.58 |
| **Investment Activity** | | |
| Securities Bought | - | -$262,843.27 |
| Securities Sold | - | 237,875.57 |
| Dividends, Interest & Other Income D | 0.01 | 4.12 |
| **Total Investment Activity** | $0.01 | -$24,963.58 |

## Account Holdings



3% Core Account ($656)

97% Stocks ($20,562)

### Top Holdings

| | | Percent of |
|---|---|---|
| Description | Value | Account |
| Snowflake INC Cl A | $12,501 | 59% |
| Rocket Cos INC Com Cl A | 5,469 | 26 |
| Sumo Logic INC Com | 2,592 | 12 |
| **Total** | **$20,562** | **97%** |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | $0.01 | $4.12 |
| Interest | 0.01 | 4.12 |
| **Total** | $0.01 | $4.12 |

MR_CE _BKBVGTBBBJNQD_BBBBB 20201030

# Fidelity
### INVESTMENTS®

**Account #** ▮▮▮5891
**ROBERT ALVAREZ - JOINT WROS - TOD**

## Core Account and Credit Balance Cash Flow (continued)
*Core Account: FDIC INSURED DEPOSIT AT CITIBANK NOT COVERED BY SIPC*

| | This Period | Year-to-Date |
|---|---|---|
| **Cash Management Activity** | | |
| Deposits | - | 30,232.13 |
| Withdrawals | - | -5,620.31 |
| **Total Cash Management Activity** | - | **$24,611.82** |
| **Ending Balance** | **$656.82** | **$656.82** |

D   *Includes dividend reinvestments.*

## Realized Gains and Losses from Sales
*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | - | **-754.69** |
| Short-term Gain | - | 13,178.91 |
| Short-term Loss | - | -26,925.81 |
| Short-term Disallowed Loss | - | 12,992.21 |
| **Net Gain/Loss** | - | **-$754.69** |

# Holdings

## Core Account

| Description | Beginning Market Value Oct 1, 2020 | Quantity Oct 31, 2020 | Price Per Unit Oct 31, 2020 | Ending Market Value Oct 31, 2020 | Total Cost Basis | Unrealized Gain/Loss Oct 31, 2020 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **FDIC INSURED DEPOSIT AT CITIBANK** q | $656.81 | 656.820 | $1.0000 | $656.82 | not applicable | not applicable | - |
| NOT COVERED BY SIPC  (QPCTQ) | | | | | | | |
| − Interest rate: 0.01% [h] | | | | | | | |
| **Total Core Account (3% of account holdings)** | $656.81 | | | $656.82 | | | - |

## Stocks

| Description | Beginning Market Value Oct 1, 2020 | Quantity Oct 31, 2020 | Price Per Unit Oct 31, 2020 | Ending Market Value Oct 31, 2020 | Total Cost Basis | Unrealized Gain/Loss Oct 31, 2020 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| **ROCKET COS INC COM CL A** (RKT) | $5,979.00 | 300.000 | $18.2300 | $5,469.00 | $8,832.07 | -$3,363.07 | - |
| **SNOWFLAKE INC CL A** (SNOW) | 12,550.00 | 50.000 | 250.0200 | 12,501.00 | 15,000.00 | -2,499.00 | - |
| **SUMO LOGIC INC COM** (SUMO) | 3,270.00 | 150.000 | 17.2800 | 2,592.00 | 3,734.33 | -1,142.33 | - |
| **Total Common Stock (97% of account holdings)** | $21,799.00 | | | $20,562.00 | $27,566.40 | -$7,004.40 | - |

MR_CE_BKBVGTBBBJNQD_BBBBB 20201030

**Fidelity**
INVESTMENTS®

## Holdings

Account # ███ 5891
ROBERT ALVAREZ - JOINT WROS - TOD

### Stocks (continued)

| Description | Beginning Market Value Oct 1, 2020 | Quantity Oct 31, 2020 | Price Per Unit Oct 31, 2020 | Ending Market Value Oct 31, 2020 | Total Cost Basis | Unrealized Gain/Loss Oct 31, 2020 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| Total Stocks (97% of account holdings) | $21,799.00 | | | $20,562.00 | $27,566.40 | -$7,004.40 | - |
| **Total Holdings** | | | | **$21,218.82** | **$27,566.40** | **-$7,004.40** | **$0.00** |

*All positions held in cash account unless indicated otherwise.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

h    *The stated Interest Rate is the interest rate effective for Cash Balances in your FDIC-Insured Deposit Sweep on the last day of the statement period.*

q    *Customers are responsible for monitoring their total assets at the Program Bank to determine the extent of available FDIC insurance. Subject to the terms of the customer agreement, customers are reminded that funds are swept to a Program Bank the business day following the date that funds are credited to your account and until swept to a Program Bank, funds are covered by SIPC. For additional information, please see the FDIC-Insured Deposit Sweep Disclosures on Fidelity.com.*

## Activity

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 10/30 | FDIC INSURED DEPOSIT | FDIC99375 | Interest Earned | - | - | $0.01 |
| **Total Dividends, Interest & Other Income** | | | | | | **$0.01** |

S

MR_CE_BKBVGTBBBJNQD_BBBBB 20201030

**Fidelity**
I N V E S T M E N T S ®

# Activity

Account # ▮▮▮5891
ROBERT ALVAREZ - JOINT WROS - TOD

## Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|------|------|-------------|-------------|----------|-------|--------|---------|
| 10/30 | CASH | You Bought | **FDIC INSURED DEPOSIT AT CITIBANK**<br>NOT COVERED BY SIPC @ 1 | 0.010 | $1.0000 | $0.01 | $656.82 |
| **Total Core Fund Activity** | | | | | | **$0.01** | |

# Additional Information and Endnotes

▶ Fidelity is required by the Securities Exchange Ave of 1934 to provide certain financial information from the Statement of Financial Condition of National Financial Services LLC (NFS). At September 30, 2020, NFS, an affiliate of Fidelity Brokerage Services LLC, had net capital of $4,948 million, which was 13.56% of aggregate debit items and exceeded its minimum requirement by $4,219 million. To acquire the Statement of Financial Condition of National Financial Services LLC (NFS), log on to Fidelity.com. If you wish to obtain a copy of this document at no cost, or have any questions regarding its contents, please call Fidelity at 800-343-3548.

▶ Due to current events, mail may be delayed by circumstances beyond our control. You can always view your statements and other documents online. Learn more about paperless options at www.Fidelity.com/edelivery.

For more information about your statement, please refer to our **Frequently Asked Questions** document at **Fidelity.com/statements** .

MR_CE _BK8VGTBBBJNQD_BBBBB 20201030

ROBERT AND YANIRYS DIAS
SUMMARY OF CASH TRANSACTIONS

| DESCRIPTION | DATE | TO CASH ON HAND | CASH PAID OUT | BALANCE END OF MONTH | CASH USED FOR |
|---|---|---|---|---|---|
| TO CASH ON HAND | MAY | 10000 | 200 | 9800 | LANDSCAPING |
| | JUNE | | 400 | 9400 | LANDSCAPING |
| | JULY | | 400 | 9000 | LANDSCAPING |
| | JULY | | 1000 | 8000 | ENTERTAINMENT |
| | AUGUST | | 400 | 7600 | LANDSCAPING |
| | AUGUST | | 2500 | 5100 | VACATION |
| | SEPTEMBER | | 400 | 4700 | LANDSCAPING |
| | OCTOBER | | 400 | 4300 | LANDSCAPING |
| | NOVEMBER | | 2088 | 2212 | VACATION |
| | DECEMBER | | 500 | 1712 | HOUSE EXPENSES |
| | DECEMBER | | 500 | 1212 | GIFTS |