## UNITED STATES BANKRUPTCY COURT
## _DISTRICT OF  NEW JERSEY_

In re **ROBERT ALVEREZ, YANIRYS C DIAZ-ALVEREZ**          **Case No. 20-14587-MBK**

Reporting Period  _No/EMBER 2020_

## MONTHLY OPERATING REPORT
## (INDIVIDUAL WAGE EARNERS)
**File with Court and submit copy to United States Trustee within 20 days after end of month**

**Include FORM MOR-1 (INDV) if debtor is a wage earner.**
**Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.**
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | 2 Accts+Cash |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | 2 Accts |
| Copies of bank statements | | X | 2 Accts+1 inv |
| Cash disbursements journals | | X | 2 Accts+ Cash |
| Statement of Operations | | NA | |
| Balance Sheet | | NA | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | NA | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor                                 Date    **1/19/2021**

_____
Signature of Joint Debtor                           Date    **1/19/2021**

_____
Signature of Authorized Individual*                 Date

_____
Printed Name of Authorized Individual               Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: ROBERTY ALVEREZ, YANIRYS C DIAZ-ALVEREZ
       Debtor

WELLS FARGO    322/CJFCU    WELLS FARGO   5390

Case No. 20-14587-MBK
Reporting Period — *NOVEMBER 2020*

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.  A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month | 97,349.04 | 3,165.96 |
| **RECEIPTS** | | |
| Wages (Net) | 26,632.90 | 227,279.65 |
| Interest and Dividend Income | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | 85.18 | 103,515.65 |
| **Total Receipts** | - 26,718.08 | 330,795.30 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | 3,361.86 | 33,612.09 |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | 444.04 | 6,204.58 |
| Insurance | 684.97 | 6,632.61 |
| Auto Expense | | 530.59 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | 95.94 | 8,006.73 |
| Medical Expenses | 32.90 | 3,826.66 |
| Household Expenses | 7,781.42 | 52,485.46 |
| Charitable Contributions | | 682.50 |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | 1,084.00 |
| Travel and Entertainment | 2,629.13 | 18,932.01 |
| Gifts | 94.89 | 243.03 |
| Other (attach schedule) | 36,478.08 | 114,661.11 |
| Total Ordinary Disbursements | - 51,603.23 | 246,901.37 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | 4,800.00 | 16,471.00 |
| U. S. Trustee Fees | - | 2,925.00 |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Items | - 4,800.00 | - 19,396.00 |
| **Total Disbursements (Ordinary + Reorganization)** | - 56,403.23 | - 266,297.37 |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | - (29,685.15) | - 64,497.93 |
| **Cash - End of Month (Must equal reconciled bank statement)** | 67,663.89 | - 67,663.89 |

FORM MOR-1(INDV)
(9/99)

In re: ROBERT ALVEREX, YANIRYS C DIAZ-ALVEREZ      Case No. 20-14587-MBK
                    Debtor                         Reporting Period:  *NOVEMBER 2020*
WELLS FARGO ▮▮▮▮ 1322

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| TRANSFERS BETWEEN ACCTS | | 1,100.00 |
| ZELLE | | 506.00 |
| VENDOR REFUND | | 12.09 |
| EXPENSE REIMBURSEMENT | 85.00 | 465.00 |
| INCOME TAX RETUNDS | | 98,947.00 |
| INTEREST/DIVIDENDS | 0.18 | 18.32 |
| LOAN FROM FAMILY MEMBER | | 800.00 |
| MOBIL DEPOSITS | | 1,667.24 |
| TOTAL | 85.18 | 103,515.65 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |
| **Other Ordinary Disbursements** | | |
| FAMILY DISBURSEMENTS | (20.00) | 5,960.00 |
| CHILDREN EXPENSES | 102.00 | 5,687.65 |
| STUDENT LOAN PAYMENT | 10,720.00 | 52,434.54 |
| TRANSFERS TO CHECKING/SAVINGS | 1,000.00 | 5,117.96 |
| INVESTMENT LOSS (GAINS) | 24,387.03 | 42,502.49 |
| INVESTMENT EXPENSES | | 67.97 |
| NOTE PAYABLE TOYOTA | 289.05 | 2,890.50 |
| TOTAL | 36,478.08 | 114,661.11 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |

FORM MOR-1 (INDV) (CON'T)
(9/99)

| TIE IN | |
| --- | --- |
| AMERITRADE | 16,833.38 |
| FIDELITY | |
| WF | 26,517.89 |
| DIP | 22,100.62 |
| CJFCU | |
| CASH | 2,212.00 |
| TOTAL | 67,663.89 |

**Alverez - Diaz**
**Ameritrade Account**
**Margin Loan**

| | Beginning Balance | Transfers In | Income Earned | Margin Loan | Investment Expenses | Cash dep Acct | Ending Loan | |
|---|---|---|---|---|---|---|---|---|
| May and Prior | | | | - | | | - | |
| June | - | | | (9,845.88) | | | (9,845.88) | |
| July | (9,845.88) | | | 9,845.88 | (12.99) | | (12.99) | |
| August | (12.99) | | | (27,953.26) | (189.00) | 362.91 | (27,792.34) | 1 |
| September | (27,792.34) | | | 21,332.15 | (149.58) | | (6,609.77) | |
| October | (6,609.77) | | | (25,576.00) | (152.78) | | (32,338.55) | |
| November | (32,338.55) | | | | | | (32,338.55) | |
| December | (32,338.55) | | | | | | (32,338.55) | |
| | | - | - | (32,197.11) | (504.35) | 362.91 | | |

**Stocks**

| | Beginning Balance | Transfers In | Income Earned | Margin Loan/ Interest | Investment Expenses | Cash acct Trs | Investment Change | Other Fees | Margin Loan | Ending Balance | Cash Dep Acct | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May and Prior | | 10,000.00 | | | (62.63) | | (7,467.92) | | | 2,469.45 | 21.60 | |
| June | 2,469.45 | 40,000.00 | 21.67 | (6.99) | | | (8,286.73) | | 9,845.88 | 44,043.28 | | |
| July | 44,043.28 | | | | | | (2,115.84) | | (9,845.88) | 32,081.56 | 362.91 | 1 |
| August | 32,081.56 | | | | | | (3,109.86) | | 27,953.30 | 56,925.00 | - | |
| September | 56,925.00 | | | | | | (8,574.85) | | (21,332.15) | 27,018.00 | | |
| October | 27,018.00 | | | | | | (9,487.80) | | 25,576.00 | 43,106.20 | | |
| November | 43,106.20 | | | | | | (26,273.12) | | | 16,833.08 | | |
| December | 16,833.08 | | | | | | | | | 16,833.08 | | |
| | | 50,000.00 | 21.67 | (6.99) | (62.63) | - | (65,316.12) | - | 32,197.15 | | | |

# Ameritrade

Statement Reporting Period:
11/01/20 - 11/30/20

)-669-3900
AMERITRADE
/ISION OF TD AMERITRADE INC
BOX 2209
1AHA, NE 68103-2209
*Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #** ▮▮▮▮**3405**
JESSICA MERCADO
27 NEWELL AVE
NEW BRUNSWICK, NJ 08901-1513

## Portfolio Summary

| vestment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| ash | ($184.72) | ($32,338.55) | $32,153.83 | - | $    - | - | |
| rd Dep Acct (IDA) | 17,017.80 | - | 17,017.80 | - | - | 0.01% | |
| oney Market | - | - | - | - | - | - | Cash 1.1% |
| 1ort Balance | - | - | - | - | - | - | |
| :ocks | - | 43,106.20 | (43,106.20) | (100.0)% | - | - | |
| 1ort Stocks | - | - | - | - | - | - | |
| xed Income | - | - | - | - | - | - | |
| ptions | - | - | - | - | - | - | |
| 1ort Options | - | - | - | - | - | - | |
| utual Funds | - | - | - | - | - | - | |
| ther | - | - | - | - | - | - | |
| otal | $16,833.08 | $10,767.65 | $6,065.43 | 56.3% | $ 0.00 | 0.0% | IDA 98.9% |

## ash Activity Summary

| | Current | YTD |
|---|---|---|
| pening Balance | ($32,338.55) | $    - |
| ecurities Purchased | (27,455.00) | (564,522.03) |
| ecurities Sold | 76,811.35 | 532,092.12 |
| unds Deposited | - | 50,000.00 |
| unds Disbursed | - | - |
| come | - | 0.02 |
| xpense | (184.72) | (737.11) |
| ther | (17,017.80) | (17,017.72) |
| losing Balance | ($184.72) | ($184.72) |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $    - | $    - | $    - |
| Interest | - | - | 0.02 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (184.72) | - | (699.11) |
| Fees | - | - | (38.00) |
| Other | - | - | - |
| **Net** | ($184.72) | $0.00 | ($737.09) |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 11/30/20 \*\*** | $    - |
| Unrealized Gains | - |
| Unrealized Losses | - |
| Funds Deposited/(Disbursed) [YTD] | 50,000.0 |
| Income/(Expense) [YTD] | (737.0) |
| Securities Received/(Delivered) [YTD] | 0.0 |

\*\*To view realized gains and losses for your account, login a
www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account #███3405**

11/01/20 - 11/30/20

## Online Cash Services Summary

| escription | Current | Year To Dat |
|---|---|---|
| REDITS | | |
| ectronic Transfer | $  - | $  50,000.0 |
| **Subtotal** | 0.00 | 50,000.0 |
| OTAL | **0.00** | 50,000.0 |

## Income Summary Detail*

| escription | Current | Year to Dat |
|---|---|---|
| terest Income Credit Balance | $ 0.00 | $ 0.0 |
| argin Interest Charged | (184.72) | (699.1 |
| OA Interest | 0.00 | 0.0 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

## Online Cash Services Transaction Detail

| ategory | Transaction Date | Description | Amoun |
|---|---|---|---|
| EBITS | | | |
| ectronic Transfer | 11/27/2020 | ACH OUT | $  (17,017.0( |
| | 11/27/2020 | ACH OUT - CANCELLED | 17,017.0 |
| **Subtotal** | | | 0.0 |
| OTAL | | | 0.0 |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Baland |
|---|---|---|---|---|---|---|---|---|---|
| pening Balance | | | | | | | | | ($32,338.5: |
| 1/03/20 | 11/05/20 | Margin | Sell - Securities Sold | SNOWFLAKE INC COM CL A Commission/Fee 25.00 Misc Fee 25.00 Regulatory Fee 0.24 | SNOW | 42- | $ 257.755 | $ 10,775.47 | (21,563.0: |
| 1/09/20 | 11/12/20 | Margin | Sell - Securities Sold | GILEAD SCIENCES INC COM Regulatory Fee 0.14 | GILD | 100- | 59.39 | 5,938.86 | (15,624.2: |

**Statement for Account # ███3405**

11/01/20 - 11/30/20

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balanc |
|---|---|---|---|---|---|---|---|---|---|
| 1/09/20 | 11/12/20 | Margin | Sell - Securities Sold | SNOWFLAKE INC COM CL A Regulatory Fee 0.11 | SNOW | 18- | 265.00 | 4,769.89 | (10,854.3 |
| 1/09/20 | 11/12/20 | Margin | Buy - Securities Purchased | PALANTIR TECH INC COM CL A | PLTR | 300 | 14.25 | (4,275.00) | (15,129.3 |
| 1/09/20 | 11/12/20 | Margin | Sell - Securities Sold | PALANTIR TECH INC COM CL A Regulatory Fee 0.14 | PLTR | 300- | 14.9753 | 4,492.45 | (10,636.8 |
| 1/10/20 | 11/13/20 | Margin | Buy - Securities Purchased | APPLE INC COM | AAPL | 100 | 116.00 | (11,600.00) | (22,236.8 |
| 1/10/20 | 11/13/20 | Margin | Buy - Securities Purchased | ROCKET COMPANIES INC COM CL A | RKT | 200 | 20.90 | (4,180.00) | (26,416.8 |
| 1/13/20 | 11/17/20 | Margin | Buy - Securities Purchased | PALANTIR TECH INC COM CL A | PLTR | 200 | 15.00 | (3,000.00) | (29,416.8 |
| 1/13/20 | 11/17/20 | Margin | Sell - Securities Sold | HYLIION HOLDINGS CORP COM Regulatory Fee 0.01 | HYLN | 20- | 22.93 | 458.59 | (28,958.2 |
| 1/13/20 | 11/17/20 | Margin | Sell - Securities Sold | ROCKET COMPANIES INC COM CL A Regulatory Fee 0.03 | RKT | 50- | 21.74 | 1,086.97 | (27,871.3 |
| 1/19/20 | 11/23/20 | Margin | Sell - Securities Sold | PALANTIR TECH INC COM CL A Regulatory Fee 0.10 | PLTR | 200- | 18.0416 | 3,608.26 | (24,263.0 |
| 1/24/20 | 11/27/20 | Margin | Buy - Securities Purchased | PALANTIR TECH INC COM CL A | PLTR | 200 | 22.00 | (4,400.00) | (28,663.0 |
| 1/24/20 | 11/27/20 | Margin | Sell - Securities Sold | ROCKET COMPANIES INC COM CL A Regulatory Fee 0.03 | RKT | 50- | 20.205 | 1,010.22 | (27,652.8 |
| 1/24/20 | 11/27/20 | Margin | Sell - Securities Sold | PALANTIR TECH INC COM CL A Regulatory Fee 0.12 | PLTR | 200- | 23.45 | 4,689.88 | (22,962.9 |
| 1/25/20 | 11/27/20 | Margin | - Funds Disbursed | ACH OUT | - | - | 0.00 | (17,017.00) | (39,979.9 |
| 1/25/20 | 11/27/20 | Margin | - Funds Disbursed | ACH OUT - CANCELLED | - | - | 0.00 | 17,017.00 | (22,962.9 |
| 1/25/20 | 11/30/20 | Margin | Sell - Securities Sold | APPLE INC COM Regulatory Fee 0.27 | AAPL | 100- | 116.472 | 11,646.93 | (11,316.0 |

**Statement for Account #███████3405**

11/01/20 - 11/30/20

| | | | | | Account Activity | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balanc |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/20 | 11/30/20 | Margin | Sell - Securities Sold | HYLIION HOLDINGS CORP COM Regulatory Fee 0.38 | HYLN | 580- | 23.9516 | 13,891.55 | 2,575.5 |
| 1/25/20 | 11/30/20 | Margin | Sell - Securities Sold | ROCKET COMPANIES INC COM CL A Regulatory Fee 0.40 | RKT | 700- | 20.6324 | 14,442.28 | 17,017.8 |
| 1/30/20 | 11/30/20 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (17,017.80) | 0.0 |
| 1/30/20 | 11/30/20 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 11/30/2020 | - | - | 0.00 | (184.72) | (184.7 |

**Iosing Balance** ($184.7:

or Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | TD Ameritrade Cash Interest Credit/Expense | | |
|---|---|---|---|---|---|---|

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Intere: Credit |
|---|---|---|---|---|---|---|
| 11/01/20 | $ (32,338.55) | $ - | 4 | 9.00 | $ 32.34 | $ |
| 11/05/20 | (21,563.08) | - | 7 | 9.25 | 38.78 | |
| 11/12/20 | (10,636.88) | - | 1 | 9.25 | 2.73 | |
| 11/13/20 | (26,416.88) | - | 4 | 9.00 | 26.42 | |
| 11/17/20 | (27,871.32) | - | 6 | 9.00 | 41.81 | |
| 11/23/20 | (24,263.06) | - | 4 | 9.25 | 24.94 | |
| 11/27/20 | (22,962.96) | - | 3 | 9.25 | 17.70 | |

**>tal Interest Income/(Expense)** $184.72 $ 0.0

| | | | Insured Deposit Account Interest Credited | | | |
|---|---|---|---|---|---|---|

| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MT PAI |
|---|---|---|---|---|---|---|
| 11/30/20 | $ 17,017.80 | 1 | 0.0100 | $ - | $ - | $ |

**>tal Interest Income** $0.0

**Statement for Account #** ▮▮▮**3405**

11/01/20 - 11/30/20

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Insured Deposit Account Activity** | | | | | | | | |
| Date Cleared | Check Number | Date Written | Transaction | Description | Tracking Code | Expense Code | Amount | Balance |
| pening Balance | | | | | | | | $ 0.0 |
| 11/30/20 | - | 11/30/20 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | $ 17,017.80 | 17,017.8 |

**losing Balance** $17,017.8

**D Bank NA** **$17,017.80**

DIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Two of the Program Banks are TD Bank, N.A. and D Bank USA, N.A., both affiliates of TD Ameritrade. The IDA balances are not covered by the Securities Investor Protection Corporation (SIPC) protection applicable to your brokerage account.

# Wells Fargo Everyday Checking

November 30, 2020 ■ Page 1 of 8

**WELLS FARGO**

ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $8,223.28 |
| Deposits/Additions | 50,530.67 |
| Withdrawals/Subtractions | - 32,236.06 |
| **Ending balance on 11/30** | **$26,517.89** |

Account number: ████322

**ROBERT ALVAREZ**
**YANIRYS DIAZ-ALVAREZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

■    Savings - ████

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/2 | | Purchase authorized on 10/27 Aquasana Water Fil 817-2316669 TX S380301783141111 Card 5394 | | 81.55 | |
| 11/2 | | Purchase authorized on 10/28 Amzn Mktp US*28010 Amzn.Com/Bill WA S300302570681141 Card 2503 | | 10.99 | |
| 11/2 | | Purchase authorized on 10/28 Aquasana Water Fil 817-2316669 TX S460303109444533 Card 5394 | | 58.90 | |
| 11/2 | | Purchase authorized on 10/29 Ort Farms LLC 908-8763351 NJ S380304075582853 Card 2503 | | 618.17 | |
| 11/2 | | Purchase authorized on 10/30 Amzn Mktp US*28343 Amzn.Com/Bill WA S300304642560159 Card 2503 | | 20.31 | |
| 11/2 | | Purchase authorized on 10/30 New Nail Time and Kendall Park NJ S580304648209900 Card 2503 | | 45.00 | |
| 11/2 | | Purchase authorized on 10/30 Ocean State 556 Franklin Park NJ S460304670619671 Card 2503 | | 44.90 | |
| 11/2 | | Purchase authorized on 10/30 Amzn Mktp US*2852S Amzn.Com/Bill WA S300304729828723 Card 2503 | | 29.99 | |
| 11/2 | | Purchase with Cash Back $ 50.00 authorized on 10/31 Stop & Shop 0802 3333 Franklin Twns NJ P00000000681383199 Card 5394 | | 79.12 | |
| 11/2 | | Cash eWithdrawal in Branch/Store 10/31/2020 06:38 Am 1373 Route 27 Somerset NJ 5394 | | 1,700.00 | |
| 11/2 | | Purchase authorized on 10/31 United 016158 800-932-2732 TX S380305550630454 Card 5394 | | 35.00 | |
| 11/2 | | Purchase authorized on 10/31 Amazon.Com*286Nb6T Amzn.Com/Bill WA S300305688847584 Card 2503 | | 200.00 | |
| 11/2 | | Recurring Payment authorized on 10/31 Octopus Music Scho 732-4918993 NJ S380306165491383 Card 5394 | | 302.50 | |
| 11/2 | | Purchase authorized on 11/01 Legendary Zona Fra Higuey Dom S460306696870649 Card 2503 | | 50.00 | 4,946.85 |
| 11/3 | | Purchase authorized on 10/30 Amzn Mktp US*28951 Amzn.Com/Bill WA S460304727305864 Card 2503 | | 17.99 | |
| 11/3 | | Purchase authorized on 11/01 C1 Food Hall - Emv Newark NJ S460306474671509 Card 5394 | | 19.41 | |
| 11/3 | | Purchase authorized on 11/01 Red Mango - Ewr Newark NJ S460306521366820 Card 2503 | | 11.71 | |
| 11/3 | | Purchase authorized on 11/01 Ewr Surf Market Newark NJ S380306524161499 Card 2503 | | 4.00 | |
| 11/3 | | Purchase authorized on 11/02 Tle Monmouth Junct 732-422-7400 NJ S580307536274338 Card 5394 | | 256.89 | 4,636.85 |
| 11/4 | | Purchase authorized on 11/03 Hard Rock Cheema W Higuey Dom S460308731152145 Card 2503 | | 14.00 | |
| 11/4 | | Zelle to Payne Rachel Ref #Pp096567F3 | | 25.00 | 4,597.85 |
| 11/5 | | Recurring Payment authorized on 11/04 Misfits Market 215-995-0065 PA S300309329910016 Card 5394 | | 40.96 | |
| 11/5 | | Purchase authorized on 11/04 Dolphin Downtown R Higuey Dom S380309606376485 Card 2503 | | 41.71 | 4,515.18 |
| 11/9 | | Purchase authorized on 11/05 United 016158 800-932-2732 TX S300310748436907 Card 5394 | | 41.30 | |
| 11/9 | | Purchase authorized on 11/06 Wendy S Aeropuerto Higuey Dom S460311624863713 Card 5394 | | 21.00 | |
| 11/9 | | Purchase authorized on 11/06 Taco Bellaipc Term Higuey Dom S380311625365226 Card 2503 | | 20.00 | |
| 11/9 | | Purchase authorized on 11/06 Duty Free Punta CA Higuey Dom S300311642775169 Card 5394 | | 30.00 | |
| 11/9 | | Purchase authorized on 11/06 Criollitos US Higuey Dom S300311649267302 Card 2503 | | 21.00 | |
| 11/9 | | Purchase authorized on 11/06 China Wokc Franklin Park NJ S460311847484793 Card 2503 | | 29.91 | |
| 11/9 | | Recurring Payment authorized on 11/07 ABC*Retro Fitness 888-8279262 NJ S380312379478746 Card 5394 | | 21.31 | |

WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 11/9 | | Recurring Payment authorized on 11/07 Vzwrlss*Bill Pay 800-9220204 CA S460312476537459 Card 5394 | | 258.75 | |
| 11/9 | | Purchase with Cash Back $ 50.00 authorized on 11/07 Stop & Shop 0802 3333 Franklin Twns NJ P00000000974810562 Card 5394 | | 97.47 | |
| 11/9 | | Zelle to Z Destiney on 11/08 Ref #Rp096Vrdbp | | 42.00 | |
| 11/9 | | Purchase authorized on 11/08 Fanduel.Com 800-475-2250 NY S380313622079425 Card 5394 | | 5.00 | |
| 11/9 | | Purchase authorized on 11/08 Fanduel.Com 800-475-2250 NY S460314039400191 Card 5394 | | 10.00 | 3,917.44 |
| 11/10 | | Recurring Payment authorized on 11/09 Verizon*Recurring 800-Verizon FL S580314733015506 Card 5394 | | 185.29 | |
| 11/10 | | Purchase authorized on 11/09 Patpat.Com Httpspatpat.C CA S460314758922514 Card 2503 | | 56.00 | |
| 11/10 | | Purchase authorized on 11/09 Patpat.Com Httpspatpat.C CA S300314759018949 Card 2503 | | 46.00 | |
| 11/10 | | Zelle to Mercado Sister on 11/10 Ref #Rp097Bfgvd Please Send to Mami Thanks Love You | | 150.00 | 3,480.15 |
| 11/12 | | Capital Health Direct Dep 201112 931617202169Chl Diaz-Alvarez,Yanirys | 6,118.31 | | |
| 11/12 | | Capital Health Direct Dep 201112 931617202168Chl Diaz-Alvarez,Yanirys | 6,686.92 | | |
| 11/12 | | Purchase authorized on 11/10 Amzn Mktp US*28160 Amzn.Com/Bill WA S300315537788201 Card 5394 | | 49.61 | |
| 11/12 | | Purchase authorized on 11/10 Underground Cellar 888-977-9899 CA S300315697082082 Card 5394 | | 156.00 | |
| 11/12 | | Purchase authorized on 11/10 Fanduel.Com 800-475-2250 NY S460315750929089 Card 5394 | | 25.00 | |
| 11/12 | | Purchase authorized on 11/11 East Side Cleaners Perth Amboy NJ S460316526095854 Card 5394 | | 75.25 | |
| 11/12 | | Purchase authorized on 11/12 Costco Whse #1174 North Brunswi NJ P00580317720037924 Card 5394 | | 249.95 | |
| 11/12 | | Purchase authorized on 11/12 Costco Whse #1174 North Brunswi NJ P00460317721118438 Card 5394 | | 6.37 | 15,723.20 |
| 11/13 | | Purchase Return authorized on 11/12 Costco Whse #1174 North Brunswi NJ S460317696811165 Card 5394 | 15.49 | | |
| 11/13 | | Pediatrix Medica Payroll 201111 055660 Diaz -Alvarez Yanirys | 2,294.93 | | |
| 11/13 | | Astrazeneca Phar Payroll 201113 20111305132298 Robert Alvarez | 2,429.12 | | |
| 11/13 | | Zeneca 4646 EDI Paymnt Nov 12 2000760819 9*0031\Ge*000001*000005754\lea*00001*000005754\ | 85.00 | | |
| 11/13 | | Recurring Transfer to Rosario W Savings Ref #Op097Nlmgk xxxxxxxxx9464 | | 200.00 | |
| 11/13 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op097Npqxb xxxxxx5390 | | 800.00 | |
| 11/13 | | Bill Pay Elfi Mobile xxxx32472 on 11-13 | | 2,000.00 | |
| 11/13 | | Bill Pay Sofi Mobile xxxxx32472 on 11-13 | | 3,400.00 | |
| 11/13 | | Purchase with Cash Back $ 40.00 authorized on 11/13 Wegmans #032 15 Woodbridg Woodbridge NJ P00460318682649176 Card 5394 | | 243.77 | |
| 11/13 | | Newyorklife-AARP Insurance Nov 20 A9184725 Yanirys Diaz Alvarez | | 35.88 | 13,868.09 |
| 11/16 | | Purchase authorized on 11/13 Edible Arrangement 877-363-7848 GA S460318537109695 Card 5394 | | 94.89 | |
| 11/16 | | Purchase authorized on 11/13 Fedex 940536111200 Memphis TN S300318620582072 Card 5394 | | 3.72 | |
| 11/16 | | Purchase authorized on 11/13 Kumo 27 Restaurant South Brunswi NJ S380318763596423 Card 2503 | | 80.77 | |
| 11/16 | | Recurring Payment authorized on 11/14 Misfits Market 215-995-0065 NJ S580319304152476 Card 2503 | | 37.65 | |
| 11/16 | | Purchase authorized on 11/14 New Nail Time and Kendall Park NJ S300319715084900 Card 2503 | | 30.00 | |

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------------|------------|--------|
| 11/16 | | Purchase authorized on 11/15 Kate and Son Decor London Gbr S580320632557329 Card 2503 | | 71.98 | |
| 11/16 | | Upromise Invmnts Achcntribs 111620 000018580608010 694 19600305802 | | 150.00 | |
| 11/16 | | Upromise Invmnts Achcntribs 111620 000018580608011 453 19600305803 | | 150.00 | |
| 11/16 | | Guardian/Berksh Ins. Prem. 111620 306990 Yanirys Diaz | | 518.95 | 12,730.13 |
| 11/17 | | Purchase authorized on 11/16 Fanduel.Com 800-475-2250 NY S580321646738186 Card 5394 | | 10.00 | |
| 11/17 | | Purchase authorized on 11/17 Bottle King Prin 343 W MO Livingston NJ P00460322790898277 Card 5394 | | 42.61 | 12,677.52 |
| 11/18 | | Purchase authorized on 11/16 Sesame Place Orlando FL S580321625481789 Card 2503 | | 48.15 | |
| 11/18 | | Purchase authorized on 11/16 Amzn Mktp US*7C678 Amzn.Com/Bill WA S380322219883119 Card 2503 | | 11.79 | |
| 11/18 | | Purchase authorized on 11/17 Middlesex County R 512-0600053 NJ S580322755616648 Card 5394 | | 27.47 | |
| 11/18 | | Jackson NAT1 Pol Prem Vica003634 Robert Alvarez | | 60.03 | 12,530.08 |
| 11/19 | | Purchase authorized on 11/14 Bjs Wholesale Club 508-651-7400 MA S300319830588249 Card 2503 | | 117.96 | |
| 11/19 | | Purchase authorized on 11/17 Underground Cellar 888-977-9899 CA S300323016905029 Card 5394 | | 224.00 | |
| 11/19 | | Recurring Payment authorized on 11/18 Misfits Market 215-995-0065 NJ S460323344015117 Card 2503 | | 36.90 | |
| 11/19 | | Upromise Invmnts Achcntribs 111920 000018603517000 721 19600305802 | | 150.00 | |
| 11/19 | | Upromise Invmnts Achcntribs 111920 000018603517000 722 19600305803 | | 150.00 | 11,851.22 |
| 11/20 | | Purchase authorized on 11/18 Amzn Mktp US*F35U5 Amzn.Com/Bill WA S300323847187021 Card 2503 | | 19.79 | |
| 11/20 | | Purchase authorized on 11/19 Gillman Bruton & C 732-6611664 NJ S380324557405865 Card 5394 | | 2,000.00 | |
| 11/20 | | Purchase authorized on 11/20 Costco Whse #1174 North Brunswi NJ P00380325743814797 Card 5394 | | 81.03 | |
| 11/20 | | Purchase authorized on 11/20 Costco Whse #1174 North Brunswi NJ P00380325744973753 Card 5394 | | 4.24 | 9,746.16 |
| 11/23 | | Purchase authorized on 11/19 Kumo 27 Restaurant South Brunswi NJ S380324798147752 Card 2503 | | 81.73 | |
| 11/23 | | Purchase authorized on 11/20 Plaza Pediatrics P North Brunswi NJ S300325595887426 Card 2503 | | 32.90 | |
| 11/23 | | Purchase authorized on 11/20 Pho 99 Franklin Park NJ S460325643634183 Card 2503 | | 22.08 | |
| 11/23 | | Purchase authorized on 11/20 6186 Sonic Drive I Franklin Park NJ S300325646607368 Card 2503 | | 9.57 | |
| 11/23 | | Purchase authorized on 11/20 Amazon.Com*6Z9T08E Amzn.Com/Bill WA S580325739833295 Card 2503 | | 67.76 | |
| 11/23 | | Purchase authorized on 11/20 Apple.Com/Bill 866-712-7753 CA S460325786915906 Card 2503 | | 1.06 | |
| 11/23 | | Bill Pay Elfi Mobile xxxx32472 on 11-23 | | 1,500.00 | |
| 11/23 | | Bill Pay Sofi Mobile xxxxx32472 on 11-23 | | 3,400.00 | |
| 11/23 | | Zelle to Mercado Geury on 11/21 Ref #Rp0998F9Bm Happy Birthday and Merry Christmas Use It | | 200.00 | |
| 11/23 | | Purchase authorized on 11/21 Costco Whse #1174 North Brunswi NJ P00580326823289872 Card 5394 | | 145.68 | |
| 11/23 | | Purchase authorized on 11/21 Amazon Tips*M08Ei4 Amzn.Com/Bill WA S460326841078948 Card 2503 | | 5.00 | |
| 11/23 | | Purchase authorized on 11/22 Fanduel 800-475225 NY S460327467323285 Card 5394 | | 10.00 | |
| 11/23 | | Zelle to Alvarez Nereida on 11/23 Ref #Rp099Kbvsg | | 150.00 | |
| 11/23 | | Brighthouse Fin Payment 201123 50001545474 Yanirys Diaz-Alvarez | | 70.11 | 4,050.27 |

WELLS
FARGO

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/24 | | Purchase authorized on 11/21 Amzn Mktp US*E17Pp Amzn.Com/Bill WA S460326546991917 Card 2503 | | 25.59 | |
| 11/24 | | Purchase authorized on 11/23 Fanduel.Com 800-475-2250 NY S300328509150049 Card 5394 | | 5.00 | |
| 11/24 | | Purchase authorized on 11/23 Jampol Kinney Cpas 732-957-1500 NJ S300328542312275 Card 5394 | | 800.00 | |
| 11/24 | | Purchase authorized on 11/23 Amz*Los Angeles Tr Pay.Amazon.CO CA S300328657356087 Card 5394 | | 90.75 | |
| 11/24 | | Purchase authorized on 11/23 China Wokc Franklin Park NJ S580328814559245 Card 2503 | | 27.82 | 3,101.11 |
| 11/25 | | Capital Health Direct Dep 201125 075066166704Chl Diaz-Alvarez,Yanirys | 6,674.48 | | |
| 11/25 | | Purchase authorized on 11/24 Fanduel.Com 800-475-2250 NY S300329312342455 Card 5394 | | 563.00 | |
| 11/25 | | Recurring Payment authorized on 11/24 Apple.Com/Bill 866-712-7753 CA S460329313835672 Card 5394 | | 2.99 | |
| 11/25 | | Purchase authorized on 11/24 Amz*Phe, Inc. Cservice@Phei NC S300330018363757 Card 5394 | | 72.44 | |
| 11/25 | | Recurring Payment authorized on 11/24 Grncheforder-007 888-236-7295 CO S580330144765487 Card 2503 | | 31.94 | |
| 11/25 | | ATM Withdrawal authorized on 11/25 3510 State Rte 27 Kendall Park NJ 0005139 ATM ID 0216V Card 5394 | | 200.00 | |
| 11/25 | | Toyota Pay Tfs 201125 029-6766616 029-6766616 | | 289.05 | |
| 11/25 | | Dept Education Student Ln 201124 6O4Vdeimag1 Robert Alvarez | | 420.00 | 8,196.17 |
| 11/27 | | Zeneca 4646 EDI Paymnt Nov 26 2000765891 9*0065\Ge*000001*000005781\lea*00001*000005781\ | 20.00 | | |
| 11/27 | | Purchase authorized on 11/24 Vivint Inc/US 800-216-5232 UT S380330000743667 Card 5394 | | 80.36 | |
| 11/27 | | Purchase authorized on 11/25 Amzn Mktp US*Pq7S2 Amzn.Com/Bill WA S300330318782651 Card 2503 | | 17.99 | |
| 11/27 | | Purchase authorized on 11/25 Amazon.Com*0Y1Y828 Amzn.Com/Bill WA S300330318837013 Card 2503 | | 30.60 | |
| 11/27 | | Purchase authorized on 11/25 Amazon.Com*Pe57U9J Amzn.Com/Bill WA S300330318881067 Card 2503 | | 20.35 | |
| 11/27 | | Purchase authorized on 11/25 Amazon.Com*5H7E527 Amzn.Com/Bill WA S380330645312891 Card 2503 | | 58.64 | |
| 11/27 | | Purchase authorized on 11/25 Sp * Sbfevents Httpssbfevent PA S380330849911241 Card 2503 | | 25.00 | |
| 11/27 | | Purchase with Cash Back $ 40.00 authorized on 11/26 Wegmans #93 240 Nassau PA Princeton NJ P00300331562472914 Card 5394 | | 334.98 | |
| 11/27 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op09B5Mdqm xxxxxx5390 | | 800.00 | |
| 11/27 | | Recurring Transfer to Rosario W Savings Ref #Op09B5N9Xy xxxxxxxxx9464 | | 200.00 | |
| 11/27 | | Zelle to Z Destiney on 11/27 Ref #Rp09B7Lpd2 | | 10.00 | |
| 11/27 | | Quicken Loans Mtg Pymts 112520 3348492330 Wells Fargo | | 3,361.86 | 3,276.39 |
| 11/30 | | Astrazeneca Phar Payroll 201130 20113005132298 Robert Alvarez | 2,429.14 | | |
| 11/30 | | Zelle From Nereida Alvarez on 11/28 Ref # Pnc044415757 | 150.00 | | |
| 11/30 | | Purchase Return authorized on 11/29 Fanduel.Com 800-475-2250 NY S620334549506384 Card 5394 | 522.37 | | |
| 11/30 | | Fid Bkg Svc LLC Moneyline 201130 x65935891 Hwios Robert Alvarez | 23,104.91 | | |
| 11/30 | | Purchase authorized on 11/25 Amazon.Com*Cs30468 Amzn.Com/Bill WA S460330692919752 Card 2503 | | 18.74 | |
| 11/30 | | Purchase authorized on 11/25 Amzn Mktp US*Pe6Q0 Amzn.Com/Bill WA S460330692968945 Card 2503 | | 12.99 | |
| 11/30 | | Purchase authorized on 11/26 Kendall Park Apco Kendall Park NJ S380331558416233 Card 2503 | | 23.69 | |
| 11/30 | | Purchase authorized on 11/26 Hair Time Franklin Park NJ S580331610869436 Card 2503 | | 40.00 | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 11/30 | | Purchase authorized on 11/26 Dollar General #15 Franklin Park NJ S380331625891446 Card 2503 | | 34.59 | |
| 11/30 | | Recurring Payment authorized on 11/27 Apple.Com/Bill 866-712-7753 CA S460332361673873 Card 2503 | | 2.99 | |
| 11/30 | | Purchase authorized on 11/27 Fxc*Fragrancex.Com 718-482-6970 NY S300332471031052 Card 5394 | | 80.89 | |
| 11/30 | | Purchase authorized on 11/27 Paypal *Unbeatable 402-935-7733 CA S460332574018315 Card 2503 | | 95.94 | |
| 11/30 | | Purchase authorized on 11/27 WWW Costco Com 800-955-2292 WA S300332576170978 Card 2503 | | 36.22 | |
| 11/30 | | Purchase authorized on 11/27 Thechildrensplace. 201-558-2683 NJ S580332598170954 Card 2503 | | 15.98 | |
| 11/30 | | Purchase authorized on 11/27 Thechildrensplace. 201-558-2683 NJ S580332598170954 Card 2503 | | 67.51 | |
| 11/30 | | Purchase authorized on 11/27 Brick Farm Tavern Hopewell NJ S300332706872874 Card 5394 | | 168.61 | |
| 11/30 | | Purchase authorized on 11/27 Target.Com * 800-591-3869 MN S580333168033250 Card 2503 | | 3.09 | |
| 11/30 | | Purchase authorized on 11/27 Target.Com * 800-591-3869 MN S580333168033250 Card 2503 | | 8.23 | |
| 11/30 | | Purchase authorized on 11/28 Gillman Bruton & C 732-6611664 NJ S580333521634103 Card 5394 | | 2,000.00 | |
| 11/30 | | Zelle to Alvarez Jeury on 11/28 Ref #Rp09Bjdk97 | | 100.00 | |
| 11/30 | | Purchase authorized on 11/29 WWW.Dresslily.Com Internet Lux S460334549042663 Card 5394 | | 66.25 | |
| 11/30 | | Purchase authorized on 11/29 Costco Whse #1174 North Brunswi NJ P0046033464738358 Card 5394 | | 169.97 | |
| 11/30 | | Purchase authorized on 11/29 Costco Whse #1174 North Brunswi NJ P0046033464856205 Card 5394 | | 4.24 | |
| 11/30 | | Recurring Payment authorized on 11/29 Apple.Com/Bill 866-712-7753 CA S580334664483686 Card 2503 | | 14.99 | 26,517.89 |
| **Ending balance on 11/30** | | | | | **26,517.89** |
| **Totals** | | | **$50,530.67** | **$32,236.06** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2020 - 11/30/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $3,101.11 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $49,842.81 ☑ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RC/RC

11:40 AM

12/08/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 11/30/2020

|  | Nov 30, 20 | |
|---|---|---|
| **Beginning Balance** | | 8,223.28 |
| **Cleared Transactions** | | |
| Checks and Payments - 132 items | -32,236.06 | |
| Deposits and Credits - 13 items | 50,530.67 | |
| **Total Cleared Transactions** | 18,294.61 | |
| **Cleared Balance** | | **26,517.89** |
| **Register Balance as of 11/30/2020** | | 26,517.89 |
| **Ending Balance** | | 26,517.89 |

11:40 AM

12/08/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 11/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8,223.28 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 132 items** | | | | | | |
| Check | 11/02/2020 | | WITHDRAWAL | X | -1,700.00 | -1,700.00 |
| Check | 11/02/2020 | | ORT FARMS | X | -618.17 | -2,318.17 |
| Check | 11/02/2020 | | OCTOPUS MUSIC ... | X | -302.50 | -2,620.67 |
| Check | 11/02/2020 | | AMAZON | X | -200.00 | -2,820.67 |
| Check | 11/02/2020 | | AQUASANA | X | -81.55 | -2,902.22 |
| Check | 11/02/2020 | | STOP & SHOP | X | -79.12 | -2,981.34 |
| Check | 11/02/2020 | | AQUASANA | X | -58.90 | -3,040.24 |
| Check | 11/02/2020 | | LEGENDARY ZONA | X | -50.00 | -3,090.24 |
| Check | 11/02/2020 | | NEW NAIL TIME | X | -45.00 | -3,135.24 |
| Check | 11/02/2020 | | OCEAN STATE 556 | X | -44.90 | -3,180.14 |
| Check | 11/02/2020 | | UNITED | X | -35.00 | -3,215.14 |
| Check | 11/02/2020 | | AMAZON | X | -29.99 | -3,245.13 |
| Check | 11/02/2020 | | AMAZON | X | -20.31 | -3,265.44 |
| Check | 11/02/2020 | | AMAZON | X | -10.99 | -3,276.43 |
| Check | 11/03/2020 | | TLE MONMOUTH J... | X | -256.89 | -3,533.32 |
| Check | 11/03/2020 | | FOOD HALL | X | -19.41 | -3,552.73 |
| Check | 11/03/2020 | | AMAZON | X | -17.99 | -3,570.72 |
| Check | 11/03/2020 | | RED MANGO | X | -11.71 | -3,582.43 |
| Check | 11/03/2020 | | SURF MARKET | X | -4.00 | -3,586.43 |
| Check | 11/04/2020 | | ZELLE | X | -25.00 | -3,611.43 |
| Check | 11/04/2020 | | HARD ROCK | X | -14.00 | -3,625.43 |
| Check | 11/05/2020 | | DOLPHIN DOWNT... | X | -41.71 | -3,667.14 |
| Check | 11/05/2020 | | MISFITS MARKET | X | -40.96 | -3,708.10 |
| Check | 11/09/2020 | | VERIZON | X | -258.75 | -3,966.85 |
| Check | 11/09/2020 | | STOP & SHOP | X | -97.47 | -4,064.32 |
| Check | 11/09/2020 | | ZELLE | X | -42.00 | -4,106.32 |
| Check | 11/09/2020 | | UNITED | X | -41.30 | -4,147.62 |
| Check | 11/09/2020 | | DUTY FREE PUNT... | X | -30.00 | -4,177.62 |
| Check | 11/09/2020 | | CHINA WOK | X | -29.91 | -4,207.53 |
| Check | 11/09/2020 | | RETRO FITNESS | X | -21.31 | -4,228.84 |
| Check | 11/09/2020 | | WENDY S AEROPU... | X | -21.00 | -4,249.84 |
| Check | 11/09/2020 | | CRIOLLITOS | X | -21.00 | -4,270.84 |
| Check | 11/09/2020 | | TACO BELL | X | -20.00 | -4,290.84 |
| Check | 11/09/2020 | | FANDUEL.COM | X | -10.00 | -4,300.84 |
| Check | 11/09/2020 | | FANDUEL.COM | X | -5.00 | -4,305.84 |
| Check | 11/10/2020 | | VERIZON | X | -185.29 | -4,491.13 |
| Check | 11/10/2020 | | ZELLE | X | -150.00 | -4,641.13 |
| Check | 11/10/2020 | | PATPAT.COM | X | -56.00 | -4,697.13 |
| Check | 11/10/2020 | | PATPAT.COM | X | -46.00 | -4,743.13 |
| Check | 11/12/2020 | | COSTCO | X | -249.95 | -4,993.08 |
| Check | 11/12/2020 | | UNDERGROUND C... | X | -156.00 | -5,149.08 |
| Check | 11/12/2020 | | EAST SIDE CLEAN... | X | -75.25 | -5,224.33 |
| Check | 11/12/2020 | | AMAZON | X | -49.61 | -5,273.94 |
| Check | 11/12/2020 | | FANDUEL.COM | X | -25.00 | -5,298.94 |
| Check | 11/12/2020 | | COSTCO | X | -6.37 | -5,305.31 |
| Check | 11/13/2020 | | SOFI.COM | X | -3,400.00 | -8,705.31 |
| Check | 11/13/2020 | | ELFI.COM | X | -2,000.00 | -10,705.31 |
| Deposit | 11/13/2020 | | TRANSFER | X | -800.00 | -11,505.31 |
| Check | 11/13/2020 | | WEGMANS | X | -243.77 | -11,749.08 |
| Check | 11/13/2020 | | TRANSFER | X | -200.00 | -11,949.08 |
| Check | 11/13/2020 | | NEWYORKLIFE-AA... | X | -35.88 | -11,984.96 |
| Check | 11/16/2020 | | GUARDIAN/BERKS... | X | -518.95 | -12,503.91 |
| Check | 11/16/2020 | | UPROMISE | X | -150.00 | -12,653.91 |
| Check | 11/16/2020 | | UPROMISE | X | -150.00 | -12,803.91 |
| Check | 11/16/2020 | | EDIBLE ARRANGE... | X | -94.89 | -12,898.80 |
| Check | 11/16/2020 | | KUMO | X | -80.77 | -12,979.57 |
| Check | 11/16/2020 | | KATE AND SON DE... | X | -71.98 | -13,051.55 |
| Check | 11/16/2020 | | MISFITS MARKET | X | -37.65 | -13,089.20 |
| Check | 11/16/2020 | | NEW NAIL TIME | X | -30.00 | -13,119.20 |
| Check | 11/16/2020 | | FEDEX | X | -3.72 | -13,122.92 |
| Check | 11/17/2020 | | BOTTLE KING | X | -42.61 | -13,165.53 |
| Check | 11/17/2020 | | FANDUEL.COM | X | -10.00 | -13,175.53 |
| Check | 11/18/2020 | | JACKSON NATION... | X | -60.03 | -13,235.56 |
| Check | 11/18/2020 | | SESAME PLACE | X | -48.15 | -13,283.71 |
| Check | 11/18/2020 | | MIDDLESEX COUN... | X | -27.47 | -13,311.18 |

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 11/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/18/2020 | | AMAZON | X | -11.79 | -13,322.97 |
| Check | 11/19/2020 | | UNDERGROUND C... | X | -224.00 | -13,546.97 |
| Check | 11/19/2020 | | UPROMISE | X | -150.00 | -13,696.97 |
| Check | 11/19/2020 | | UPROMISE | X | -150.00 | -13,846.97 |
| Check | 11/19/2020 | | BJS | X | -117.96 | -13,964.93 |
| Check | 11/19/2020 | | MISFITS MARKET | X | -36.90 | -14,001.83 |
| Check | 11/20/2020 | | GILMAN BRUTON ... | X | -2,000.00 | -16,001.83 |
| Check | 11/20/2020 | | COSTCO | X | -81.03 | -16,082.86 |
| Check | 11/20/2020 | | AMAZON | X | -19.79 | -16,102.65 |
| Check | 11/20/2020 | | COSTCO | X | -4.24 | -16,106.89 |
| Check | 11/23/2020 | | SOFI.COM | X | -3,400.00 | -19,506.89 |
| Check | 11/23/2020 | | ELFI.COM | X | -1,500.00 | -21,006.89 |
| Check | 11/23/2020 | | ZELLE | X | -200.00 | -21,206.89 |
| Check | 11/23/2020 | | ZELLE | X | -150.00 | -21,356.89 |
| Check | 11/23/2020 | | COSTCO | X | -145.68 | -21,502.57 |
| Check | 11/23/2020 | | KUMO | X | -81.73 | -21,584.30 |
| Check | 11/23/2020 | | BRIGHTHOUSE FIN | X | -70.11 | -21,654.41 |
| Check | 11/23/2020 | | AMAZON | X | -67.76 | -21,722.17 |
| Check | 11/23/2020 | | PLAZA PEDIATRICS | X | -32.90 | -21,755.07 |
| Check | 11/23/2020 | | PHO 99 | X | -22.08 | -21,777.15 |
| Check | 11/23/2020 | | FANDUEL.COM | X | -10.00 | -21,787.15 |
| Check | 11/23/2020 | | SONIC | X | -9.57 | -21,796.72 |
| Check | 11/23/2020 | | AMAZON | X | -5.00 | -21,801.72 |
| Check | 11/23/2020 | | APPLE | X | -1.06 | -21,802.78 |
| Check | 11/24/2020 | | JAMPOL KINNEY C... | X | -800.00 | -22,602.78 |
| Check | 11/24/2020 | | AMAZON | X | -90.75 | -22,693.53 |
| Check | 11/24/2020 | | CHINA WOK | X | -27.82 | -22,721.35 |
| Check | 11/24/2020 | | AMAZON | X | -25.59 | -22,746.94 |
| Check | 11/24/2020 | | FANDUEL.COM | X | -5.00 | -22,751.94 |
| Check | 11/25/2020 | | FANDUEL.COM | X | -563.00 | -23,314.94 |
| Check | 11/25/2020 | | DEPARTMENT OF ... | X | -420.00 | -23,734.94 |
| Check | 11/25/2020 | | TOYOTA | X | -289.05 | -24,023.99 |
| Check | 11/25/2020 | | WITHDRAWAL | X | -200.00 | -24,223.99 |
| Check | 11/25/2020 | | AMAZON | X | -72.44 | -24,296.43 |
| Check | 11/25/2020 | | GREEN CHEF | X | -31.94 | -24,328.37 |
| Check | 11/25/2020 | | APPLE | X | -2.99 | -24,331.36 |
| Check | 11/27/2020 | | QUICKEN LOANS | X | -3,361.86 | -27,693.22 |
| Deposit | 11/27/2020 | | TRANSFER | X | -800.00 | -28,493.22 |
| Check | 11/27/2020 | | WEGMANS | X | -334.98 | -28,828.20 |
| Check | 11/27/2020 | | TRANSFER | X | -200.00 | -29,028.20 |
| Check | 11/27/2020 | | VIVINT INC | X | -80.36 | -29,108.56 |
| Check | 11/27/2020 | | AMAZON | X | -58.64 | -29,167.20 |
| Check | 11/27/2020 | | AMAZON | X | -30.60 | -29,197.80 |
| Check | 11/27/2020 | | SBF EVENTS | X | -25.00 | -29,222.80 |
| Check | 11/27/2020 | | AMAZON | X | -20.35 | -29,243.15 |
| Check | 11/27/2020 | | AMAZON | X | -17.99 | -29,261.14 |
| Check | 11/27/2020 | | ZELLE | X | -10.00 | -29,271.14 |
| Check | 11/30/2020 | | GILMAN BRUTON ... | X | -2,000.00 | -31,271.14 |
| Check | 11/30/2020 | | COSTCO | X | -169.97 | -31,441.11 |
| Check | 11/30/2020 | | BRICK FARM MAR... | X | -168.61 | -31,609.72 |
| Check | 11/30/2020 | | ZELLE | X | -100.00 | -31,709.72 |
| Check | 11/30/2020 | | UNBEATABLE | X | -95.94 | -31,805.66 |
| Check | 11/30/2020 | | FRAGRANCEX.COM | X | -80.89 | -31,886.55 |
| Check | 11/30/2020 | | THECHILDRENSPL... | X | -67.51 | -31,954.06 |
| Check | 11/30/2020 | | DRESSLILY.COM | X | -66.25 | -32,020.31 |
| Check | 11/30/2020 | | HAIR TIME | X | -40.00 | -32,060.31 |
| Check | 11/30/2020 | | COSTCO | X | -36.22 | -32,096.53 |
| Check | 11/30/2020 | | DOLLAR GENERAL | X | -34.59 | -32,131.12 |
| Check | 11/30/2020 | | KENDALL PARK | X | -23.69 | -32,154.81 |
| Check | 11/30/2020 | | AMAZON | X | -18.74 | -32,173.55 |
| Check | 11/30/2020 | | THECHILDRENSPL... | X | -15.98 | -32,189.53 |
| Check | 11/30/2020 | | APPLE | X | -14.99 | -32,204.52 |
| Check | 11/30/2020 | | AMAZON | X | -12.99 | -32,217.51 |
| Check | 11/30/2020 | | TARGET | X | -8.23 | -32,225.74 |
| Check | 11/30/2020 | | COSTCO | X | -4.24 | -32,229.98 |

11:40 AM

12/08/20

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 11/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/30/2020 | | TARGET | X | -3.09 | -32,233.07 |
| Check | 11/30/2020 | | APPLE | X | -2.99 | -32,236.06 |
| **Total Checks and Payments** | | | | | -32,236.06 | -32,236.06 |
| **Deposits and Credits - 13 items** | | | | | | |
| Transfer | 11/02/2020 | | | X | 0.00 | 0.00 |
| Deposit | 11/12/2020 | | COSTCO | X | 15.49 | 15.49 |
| Deposit | 11/12/2020 | | DEPOSIT | X | 6,118.31 | 6,133.80 |
| Deposit | 11/12/2020 | | DEPOSIT | X | 6,686.92 | 12,820.72 |
| Deposit | 11/13/2020 | | DEPOSIT | X | 85.00 | 12,905.72 |
| Deposit | 11/13/2020 | | DEPOSIT | X | 2,294.93 | 15,200.65 |
| Deposit | 11/13/2020 | | DEPOSIT | X | 2,429.12 | 17,629.77 |
| Deposit | 11/25/2020 | | DEPOSIT | X | 6,674.48 | 24,304.25 |
| Deposit | 11/27/2020 | | DEPOSIT | X | 20.00 | 24,324.25 |
| Deposit | 11/30/2020 | | ZELLE | X | 150.00 | 24,474.25 |
| Deposit | 11/30/2020 | | FANDUEL.COM | X | 522.37 | 24,996.62 |
| Deposit | 11/30/2020 | | DEPOSIT | X | 2,429.14 | 27,425.76 |
| Deposit | 11/30/2020 | | FID BKG SVC LLC | X | 23,104.91 | 50,530.67 |
| **Total Deposits and Credits** | | | | | 50,530.67 | 50,530.67 |
| **Total Cleared Transactions** | | | | | 18,294.61 | 18,294.61 |
| **Cleared Balance** | | | | | 18,294.61 | 26,517.89 |
| **Register Balance as of 11/30/2020** | | | | | 18,294.61 | 26,517.89 |
| **Ending Balance** | | | | | 18,294.61 | 26,517.89 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 4:12 PM

Register: WELLS FARGO - 1322

From 11/01/2020 through 11/30/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/02/2020 | R | UNITED | TRAVEL AND ENTE... | VOID: Reverse... | | X | | 5,965.87 |
| 11/13/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 7,423.28 |
| 11/27/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 6,623.28 |
| 11/12/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 6,118.31 | 12,741.59 |
| 11/12/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 6,686.92 | 19,428.51 |
| 11/12/2020 | | COSTCO | HOUSEHOLD EXPE... | Deposit | | X | 15.49 | 19,444.00 |
| 11/13/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 2,294.93 | 21,738.93 |
| 11/13/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 2,429.12 | 24,168.05 |
| 11/13/2020 | | DEPOSIT | OTHER INCOME | ZENECA EDI | | X | 85.00 | 24,253.05 |
| 11/25/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 6,674.48 | 30,927.53 |
| 11/27/2020 | | DEPOSIT | OTHER | ZENECA EDI | | X | 20.00 | 30,947.53 |
| 11/30/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 2,429.14 | 33,376.67 |
| 11/30/2020 | | ZELLE | HOUSEHOLD EXPE... | Z DESTINY | | X | 150.00 | 33,526.67 |
| 11/30/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | Deposit | | X | 522.37 | 34,049.04 |
| 11/30/2020 | | FID BKG SVC LLC | TRANS. TO/FROM C... | Deposit | | X | 23,104.91 | 57,153.95 |
| 11/02/2020 | | AQUASANA | HOUSEHOLD EXPE... | | 81.55 | X | | 57,072.40 |
| 11/02/2020 | | AMAZON | HOUSEHOLD EXPE... | | 10.99 | X | | 57,061.41 |
| 11/02/2020 | | AQUASANA | HOUSEHOLD EXPE... | | 58.90 | X | | 57,002.51 |
| 11/02/2020 | | ORT FARMS | HOUSEHOLD EXPE... | | 618.17 | X | | 56,384.34 |
| 11/02/2020 | | AMAZON | HOUSEHOLD EXPE... | | 20.31 | X | | 56,364.03 |
| 11/02/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 45.00 | X | | 56,319.03 |
| 11/02/2020 | | OCEAN STATE 556 | HOUSEHOLD EXPE... | RETAIL HOM... | 44.90 | X | | 56,274.13 |
| 11/02/2020 | | AMAZON | HOUSEHOLD EXPE... | | 29.99 | X | | 56,244.14 |
| 11/02/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 79.12 | X | | 56,165.02 |
| 11/02/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 1,700.00 | X | | 54,465.02 |
| 11/02/2020 | | UNITED | TRAVEL AND ENTE... | | 35.00 | X | | 54,430.02 |
| 11/02/2020 | | AMAZON | HOUSEHOLD EXPE... | | 200.00 | X | | 54,230.02 |
| 11/02/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 302.50 | X | | 53,927.52 |
| 11/02/2020 | | | EXCHANGE | VOID: not sure... | | X | | 53,927.52 |
| 11/03/2020 | | AMAZON | HOUSEHOLD EXPE... | | 17.99 | X | | 53,909.53 |
| 11/03/2020 | | FOOD HALL | HOUSEHOLD EXPE... | | 19.41 | X | | 53,890.12 |
| 11/03/2020 | | RED MANGO | HOUSEHOLD EXPE... | | 11.71 | X | | 53,878.41 |
| 11/03/2020 | | SURF MARKET | HOUSEHOLD EXPE... | | 4.00 | X | | 53,874.41 |
| 11/03/2020 | | TLE MONMOUTH J... | TRAVEL AND ENTE... | | 256.89 | X | | 53,617.52 |
| 11/04/2020 | | HARD ROCK | HOUSEHOLD EXPE... | | 14.00 | X | | 53,603.52 |
| 11/04/2020 | | ZELLE | HOUSEHOLD EXPE... | TO PAYNE R... | 25.00 | X | | 53,578.52 |
| 11/05/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 40.96 | X | | 53,537.56 |
| 11/05/2020 | | DOLPHIN DOWNT... | TRAVEL AND ENTE... | | 41.71 | X | | 53,495.85 |
| 11/09/2020 | | UNITED | TRAVEL AND ENTE... | | 41.30 | X | | 53,454.55 |
| 11/09/2020 | | WENDY S AEROP... | TRAVEL AND ENTE... | | 21.00 | X | | 53,433.55 |

DIAS-ALVEREZ, ROBERT & YANIRYS                                    1/19/2021 4:12 PM

Register: WELLS FARGO - 1322

From 11/01/2020 through 11/30/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/09/2020 | | TACO BELL | HOUSEHOLD EXPE... | | 20.00 | X | | 53,413.55 |
| 11/09/2020 | | DUTY FREE PUNT... | HOUSEHOLD EXPE... | | 30.00 | X | | 53,383.55 |
| 11/09/2020 | | CRIOLLITOS | HOUSEHOLD EXPE... | | 21.00 | X | | 53,362.55 |
| 11/09/2020 | | CHINA WOK | HOUSEHOLD EXPE... | | 29.91 | X | | 53,332.64 |
| 11/09/2020 | | RETRO FITNESS | HOUSEHOLD EXPE... | | 21.31 | X | | 53,311.33 |
| 11/09/2020 | | VERIZON | UTILITIES | | 258.75 | X | | 53,052.58 |
| 11/09/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 97.47 | X | | 52,955.11 |
| 11/09/2020 | | ZELLE | HOUSEHOLD EXPE... | Z DESTINY | 42.00 | X | | 52,913.11 |
| 11/09/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 52,908.11 |
| 11/09/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 52,898.11 |
| 11/10/2020 | | VERIZON | UTILITIES | | 185.29 | X | | 52,712.82 |
| 11/10/2020 | | PATPAT.COM | Dependents Expenses | | 56.00 | X | | 52,656.82 |
| 11/10/2020 | | PATPAT.COM | Dependents Expenses | | 46.00 | X | | 52,610.82 |
| 11/10/2020 | | ZELLE | HOUSEHOLD EXPE... | TO MERCAD... | 150.00 | X | | 52,460.82 |
| 11/12/2020 | | AMAZON | HOUSEHOLD EXPE... | | 49.61 | X | | 52,411.21 |
| 11/12/2020 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 156.00 | X | | 52,255.21 |
| 11/12/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 52,230.21 |
| 11/12/2020 | | EAST SIDE CLEAN... | HOUSEHOLD EXPE... | | 75.25 | X | | 52,154.96 |
| 11/12/2020 | | COSTCO | HOUSEHOLD EXPE... | | 249.95 | X | | 51,905.01 |
| 11/12/2020 | | COSTCO | HOUSEHOLD EXPE... | | 6.37 | X | | 51,898.64 |
| 11/13/2020 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 51,698.64 |
| 11/13/2020 | | ELFI.COM | STUDENT LOAN PA... | | 2,000.00 | X | | 49,698.64 |
| 11/13/2020 | | SOFI.COM | STUDENT LOAN PA... | | 3,400.00 | X | | 46,298.64 |
| 11/13/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 243.77 | X | | 46,054.87 |
| 11/13/2020 | | NEWYORKLIFE-A... | INSURANCE | | 35.88 | X | | 46,018.99 |
| 11/16/2020 | | EDIBLE ARRANGE... | GIFTS | | 94.89 | X | | 45,924.10 |
| 11/16/2020 | | FEDEX | HOUSEHOLD EXPE... | | 3.72 | X | | 45,920.38 |
| 11/16/2020 | | KUMO | HOUSEHOLD EXPE... | | 80.77 | X | | 45,839.61 |
| 11/16/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 37.65 | X | | 45,801.96 |
| 11/16/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 30.00 | X | | 45,771.96 |
| 11/16/2020 | | KATE AND SON D... | HOUSEHOLD EXPE... | | 71.98 | X | | 45,699.98 |
| 11/16/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 45,549.98 |
| 11/16/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 45,399.98 |
| 11/16/2020 | | GUARDIAN/BERK... | INSURANCE | | 518.95 | X | | 44,881.03 |
| 11/17/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 44,871.03 |
| 11/17/2020 | | BOTTLE KING | HOUSEHOLD EXPE... | | 42.61 | X | | 44,828.42 |
| 11/18/2020 | | SESAME PLACE | TRAVEL AND ENTE... | | 48.15 | X | | 44,780.27 |
| 11/18/2020 | | AMAZON | HOUSEHOLD EXPE... | | 11.79 | X | | 44,768.48 |
| 11/18/2020 | | MIDDLESEX COU... | HOUSEHOLD EXPE... | | 27.47 | X | | 44,741.01 |
| 11/18/2020 | | JACKSON NATION... | INSURANCE | | 60.03 | X | | 44,680.98 |

# DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 4:12 PM

Register: WELLS FARGO - 1322

From 11/01/2020 through 11/30/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/19/2020 | | BJS | HOUSEHOLD EXPE... | | 117.96 | X | | 44,563.02 |
| 11/19/2020 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 224.00 | X | | 44,339.02 |
| 11/19/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 36.90 | X | | 44,302.12 |
| 11/19/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 44,152.12 |
| 11/19/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 44,002.12 |
| 11/20/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.79 | X | | 43,982.33 |
| 11/20/2020 | | GILMAN BRUTON ... | REORGANIZATION I... | | 2,000.00 | X | | 41,982.33 |
| 11/20/2020 | | COSTCO | HOUSEHOLD EXPE... | | 81.03 | X | | 41,901.30 |
| 11/20/2020 | | COSTCO | HOUSEHOLD EXPE... | | 4.24 | X | | 41,897.06 |
| 11/23/2020 | | KUMO | HOUSEHOLD EXPE... | | 81.73 | X | | 41,815.33 |
| 11/23/2020 | | PLAZA PEDIATRICS | MEDICAL EXPENSES | | 32.90 | X | | 41,782.43 |
| 11/23/2020 | | PHO 99 | TRAVEL AND ENTE... | | 22.08 | X | | 41,760.35 |
| 11/23/2020 | | SONIC | HOUSEHOLD EXPE... | | 9.57 | X | | 41,750.78 |
| 11/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 67.76 | X | | 41,683.02 |
| 11/23/2020 | | APPLE | HOUSEHOLD EXPE... | | 1.06 | X | | 41,681.96 |
| 11/23/2020 | | ELFI.COM | STUDENT LOAN PA... | | 1,500.00 | X | | 40,181.96 |
| 11/23/2020 | | SOFI.COM | STUDENT LOAN PA... | | 3,400.00 | X | | 36,781.96 |
| 11/23/2020 | | ZELLE | HOUSEHOLD EXPE... | TO MERCAD... | 200.00 | X | | 36,581.96 |
| 11/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 5.00 | X | | 36,576.96 |
| 11/23/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 36,566.96 |
| 11/23/2020 | | ZELLE | HOUSEHOLD EXPE... | TO ALVAREZ | 150.00 | X | | 36,416.96 |
| 11/23/2020 | | BRIGHTHOUSE FIN | INSURANCE | | 70.11 | X | | 36,346.85 |
| 11/24/2020 | | AMAZON | HOUSEHOLD EXPE... | | 25.59 | X | | 36,321.26 |
| 11/24/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 36,316.26 |
| 11/24/2020 | | JAMPOL KINNEY ... | REORGANIZATION I... | | 800.00 | X | | 35,516.26 |
| 11/24/2020 | | AMAZON | HOUSEHOLD EXPE... | | 90.75 | X | | 35,425.51 |
| 11/24/2020 | | CHINA WOK | HOUSEHOLD EXPE... | | 27.82 | X | | 35,397.69 |
| 11/25/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 563.00 | X | | 34,834.69 |
| 11/25/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 34,831.70 |
| 11/25/2020 | | AMAZON | HOUSEHOLD EXPE... | | 72.44 | X | | 34,759.26 |
| 11/25/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 31.94 | X | | 34,727.32 |
| 11/25/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 200.00 | X | | 34,527.32 |
| 11/25/2020 | | TOYOTA | OTHER SECURED N... | | 289.05 | X | | 34,238.27 |
| 11/25/2020 | | DEPARTMENT OF ... | STUDENT LOAN PA... | | 420.00 | X | | 33,818.27 |
| 11/27/2020 | | VIVINT INC | HOUSEHOLD EXPE... | | 80.36 | X | | 33,737.91 |
| 11/27/2020 | | AMAZON | HOUSEHOLD EXPE... | | 17.99 | X | | 33,719.92 |
| 11/27/2020 | | AMAZON | HOUSEHOLD EXPE... | | 30.60 | X | | 33,689.32 |
| 11/27/2020 | | AMAZON | HOUSEHOLD EXPE... | | 20.35 | X | | 33,668.97 |
| 11/27/2020 | | AMAZON | HOUSEHOLD EXPE... | | 58.64 | X | | 33,610.33 |
| 11/27/2020 | | SBF EVENTS | TRAVEL AND ENTE... | | 25.00 | X | | 33,585.33 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 4:12 PM

Register: WELLS FARGO - 1322

From 11/01/2020 through 11/30/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/27/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 334.98 | X | | 33,250.35 |
| 11/27/2020 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 33,050.35 |
| 11/27/2020 | | ZELLE | HOUSEHOLD EXPE... | TO Z DESTINY | 10.00 | X | | 33,040.35 |
| 11/27/2020 | | QUICKEN LOANS | MORTGAGE PAYME... | | 3,361.86 | X | | 29,678.49 |
| 11/30/2020 | | AMAZON | HOUSEHOLD EXPE... | | 18.74 | X | | 29,659.75 |
| 11/30/2020 | | AMAZON | HOUSEHOLD EXPE... | | 12.99 | X | | 29,646.76 |
| 11/30/2020 | | KENDALL PARK | HOUSEHOLD EXPE... | | 23.69 | X | | 29,623.07 |
| 11/30/2020 | | HAIR TIME | HOUSEHOLD EXPE... | | 40.00 | X | | 29,583.07 |
| 11/30/2020 | | DOLLAR GENERAL | HOUSEHOLD EXPE... | | 34.59 | X | | 29,548.48 |
| 11/30/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 29,545.49 |
| 11/30/2020 | | FRAGRANCEX.COM | HOUSEHOLD EXPE... | | 80.89 | X | | 29,464.60 |
| 11/30/2020 | | UNBEATABLE | REPAIRS AND MAIN... | | 95.94 | X | | 29,368.66 |
| 11/30/2020 | | COSTCO | HOUSEHOLD EXPE... | | 36.22 | X | | 29,332.44 |
| 11/30/2020 | | THECHILDRENSPL... | HOUSEHOLD EXPE... | | 15.98 | X | | 29,316.46 |
| 11/30/2020 | | THECHILDRENSPL... | HOUSEHOLD EXPE... | | 67.51 | X | | 29,248.95 |
| 11/30/2020 | | BRICK FARM MAR... | HOUSEHOLD EXPE... | | 168.61 | X | | 29,080.34 |
| 11/30/2020 | | TARGET | HOUSEHOLD EXPE... | | 3.09 | X | | 29,077.25 |
| 11/30/2020 | | TARGET | HOUSEHOLD EXPE... | | 8.23 | X | | 29,069.02 |
| 11/30/2020 | | GILMAN BRUTON ... | REORGANIZATION I... | | 2,000.00 | X | | 27,069.02 |
| 11/30/2020 | | ZELLE | HOUSEHOLD EXPE... | TO ALVAREZ | 100.00 | X | | 26,969.02 |
| 11/30/2020 | | DRESSLILY.COM | HOUSEHOLD EXPE... | | 66.25 | X | | 26,902.77 |
| 11/30/2020 | | COSTCO | HOUSEHOLD EXPE... | | 169.97 | X | | 26,732.80 |
| 11/30/2020 | | COSTCO | HOUSEHOLD EXPE... | | 4.24 | X | | 26,728.56 |
| 11/30/2020 | | APPLE | HOUSEHOLD EXPE... | | 14.99 | X | | 26,713.57 |
| 11/23/2020 | | COSTCO | HOUSEHOLD EXPE... | | 145.68 | X | | 26,567.89 |
| 11/02/2020 | | LEGENDARY ZONA | TRAVEL AND ENTE... | | 50.00 | X | | 26,517.89 |

4:15 PM
01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/02/2020 | AQUASANA | | WELLS FARGO - ... | | **-81.55** |
| | | | | | HOUSEHOLD EXP... | -81.55 | 81.55 |
| TOTAL | | | | | | -81.55 | 81.55 |
| Check | | 11/02/2020 | AMAZON | | WELLS FARGO - ... | | **-10.99** |
| | | | | | HOUSEHOLD EXP... | -10.99 | 10.99 |
| TOTAL | | | | | | -10.99 | 10.99 |
| Check | | 11/02/2020 | AQUASANA | | WELLS FARGO - ... | | **-58.90** |
| | | | | | HOUSEHOLD EXP... | -58.90 | 58.90 |
| TOTAL | | | | | | -58.90 | 58.90 |
| Check | | 11/02/2020 | ORT FARMS | | WELLS FARGO - ... | | **-618.17** |
| | | | | | HOUSEHOLD EXP... | -618.17 | 618.17 |
| TOTAL | | | | | | -618.17 | 618.17 |
| Check | | 11/02/2020 | AMAZON | | WELLS FARGO - ... | | **-20.31** |
| | | | | | HOUSEHOLD EXP... | -20.31 | 20.31 |
| TOTAL | | | | | | -20.31 | 20.31 |
| Check | | 11/02/2020 | NEW NAIL TIME | | WELLS FARGO - ... | | **-45.00** |
| | | | | | HOUSEHOLD EXP... | -45.00 | 45.00 |
| TOTAL | | | | | | -45.00 | 45.00 |
| Check | | 11/02/2020 | OCEAN STATE 556 | | WELLS FARGO - ... | | **-44.90** |
| | | | | | HOUSEHOLD EXP... | -44.90 | 44.90 |
| TOTAL | | | | | | -44.90 | 44.90 |
| Check | | 11/02/2020 | AMAZON | | WELLS FARGO - ... | | **-29.99** |
| | | | | | HOUSEHOLD EXP... | -29.99 | 29.99 |
| TOTAL | | | | | | -29.99 | 29.99 |
| Check | | 11/02/2020 | STOP & SHOP | | WELLS FARGO - ... | | **-79.12** |
| | | | | | HOUSEHOLD EXP... | -79.12 | 79.12 |
| TOTAL | | | | | | -79.12 | 79.12 |
| Check | | 11/02/2020 | WITHDRAWAL | | WELLS FARGO - ... | | **-1,700.00** |
| | | | | | HOUSEHOLD EXP... | -1,700.00 | 1,700.00 |
| TOTAL | | | | | | -1,700.00 | 1,700.00 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/02/2020 | UNITED | | WELLS FARGO - ... | | -35.00 |
| | | | | | TRAVEL AND ENT... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| Check | | 11/02/2020 | AMAZON | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 11/02/2020 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -302.50 |
| | | | | | HOUSEHOLD EXP... | -302.50 | 302.50 |
| TOTAL | | | | | | -302.50 | 302.50 |
| Check | | 11/02/2020 | LEGENDARY ZONA | | WELLS FARGO - ... | | -50.00 |
| | | | | | TRAVEL AND ENT... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 11/03/2020 | AMAZON | | WELLS FARGO - ... | | -17.99 |
| | | | | | HOUSEHOLD EXP... | -17.99 | 17.99 |
| TOTAL | | | | | | -17.99 | 17.99 |
| Check | | 11/03/2020 | FOOD HALL | | WELLS FARGO - ... | | -19.41 |
| | | | | | HOUSEHOLD EXP... | -19.41 | 19.41 |
| TOTAL | | | | | | -19.41 | 19.41 |
| Check | | 11/03/2020 | RED MANGO | | WELLS FARGO - ... | | -11.71 |
| | | | | | HOUSEHOLD EXP... | -11.71 | 11.71 |
| TOTAL | | | | | | -11.71 | 11.71 |
| Check | | 11/03/2020 | SURF MARKET | | WELLS FARGO - ... | | -4.00 |
| | | | | | HOUSEHOLD EXP... | -4.00 | 4.00 |
| TOTAL | | | | | | -4.00 | 4.00 |
| Check | | 11/03/2020 | TLE MONMOUTH ... | | WELLS FARGO - ... | | -256.89 |
| | | | | | TRAVEL AND ENT... | -256.89 | 256.89 |
| TOTAL | | | | | | -256.89 | 256.89 |
| Check | | 11/04/2020 | HARD ROCK | | WELLS FARGO - ... | | -14.00 |
| | | | | | HOUSEHOLD EXP... | -14.00 | 14.00 |
| TOTAL | | | | | | -14.00 | 14.00 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/04/2020 | ZELLE | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 11/05/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -40.96 |
| | | | | | HOUSEHOLD EXP... | -40.96 | 40.96 |
| TOTAL | | | | | | -40.96 | 40.96 |
| Check | | 11/05/2020 | DOLPHIN DOWNT... | | WELLS FARGO - ... | | -41.71 |
| | | | | | TRAVEL AND ENT... | -41.71 | 41.71 |
| TOTAL | | | | | | -41.71 | 41.71 |
| Check | | 11/09/2020 | UNITED | | WELLS FARGO - ... | | -41.30 |
| | | | | | TRAVEL AND ENT... | -41.30 | 41.30 |
| TOTAL | | | | | | -41.30 | 41.30 |
| Check | | 11/09/2020 | WENDY S AEROP... | | WELLS FARGO - ... | | -21.00 |
| | | | | | TRAVEL AND ENT... | -21.00 | 21.00 |
| TOTAL | | | | | | -21.00 | 21.00 |
| Check | | 11/09/2020 | TACO BELL | | WELLS FARGO - ... | | -20.00 |
| | | | | | HOUSEHOLD EXP... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | | 11/09/2020 | DUTY FREE PUNT... | | WELLS FARGO - ... | | -30.00 |
| | | | | | HOUSEHOLD EXP... | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | | 11/09/2020 | CRIOLLITOS | | WELLS FARGO - ... | | -21.00 |
| | | | | | HOUSEHOLD EXP... | -21.00 | 21.00 |
| TOTAL | | | | | | -21.00 | 21.00 |
| Check | | 11/09/2020 | CHINA WOK | | WELLS FARGO - ... | | -29.91 |
| | | | | | HOUSEHOLD EXP... | -29.91 | 29.91 |
| TOTAL | | | | | | -29.91 | 29.91 |
| Check | | 11/09/2020 | RETRO FITNESS | | WELLS FARGO - ... | | -21.31 |
| | | | | | HOUSEHOLD EXP... | -21.31 | 21.31 |
| TOTAL | | | | | | -21.31 | 21.31 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/09/2020 | VERIZON | | WELLS FARGO - ... | | -258.75 |
| | | | | | UTILITIES | -258.75 | 258.75 |
| TOTAL | | | | | | -258.75 | 258.75 |
| Check | | 11/09/2020 | STOP & SHOP | | WELLS FARGO - ... | | -97.47 |
| | | | | | HOUSEHOLD EXP... | -97.47 | 97.47 |
| TOTAL | | | | | | -97.47 | 97.47 |
| Check | | 11/09/2020 | ZELLE | | WELLS FARGO - ... | | -42.00 |
| | | | | | HOUSEHOLD EXP... | -42.00 | 42.00 |
| TOTAL | | | | | | -42.00 | 42.00 |
| Check | | 11/09/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 11/09/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 11/10/2020 | VERIZON | | WELLS FARGO - ... | | -185.29 |
| | | | | | UTILITIES | -185.29 | 185.29 |
| TOTAL | | | | | | -185.29 | 185.29 |
| Check | | 11/10/2020 | PATPAT.COM | | WELLS FARGO - ... | | -56.00 |
| | | | | | Dependents Expen... | -56.00 | 56.00 |
| TOTAL | | | | | | -56.00 | 56.00 |
| Check | | 11/10/2020 | PATPAT.COM | | WELLS FARGO - ... | | -46.00 |
| | | | | | Dependents Expen... | -46.00 | 46.00 |
| TOTAL | | | | | | -46.00 | 46.00 |
| Check | | 11/10/2020 | ZELLE | | WELLS FARGO - ... | | -150.00 |
| | | | | | HOUSEHOLD EXP... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 11/12/2020 | AMAZON | | WELLS FARGO - ... | | -49.61 |
| | | | | | HOUSEHOLD EXP... | -49.61 | 49.61 |
| TOTAL | | | | | | -49.61 | 49.61 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/12/2020 | UNDERGROUND ... | | WELLS FARGO - ... | | -156.00 |
| | | | | | HOUSEHOLD EXP... | -156.00 | 156.00 |
| TOTAL | | | | | | -156.00 | 156.00 |
| Check | | 11/12/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 11/12/2020 | EAST SIDE CLEA... | | WELLS FARGO - ... | | -75.25 |
| | | | | | HOUSEHOLD EXP... | -75.25 | 75.25 |
| TOTAL | | | | | | -75.25 | 75.25 |
| Check | | 11/12/2020 | COSTCO | | WELLS FARGO - ... | | -249.95 |
| | | | | | HOUSEHOLD EXP... | -249.95 | 249.95 |
| TOTAL | | | | | | -249.95 | 249.95 |
| Check | | 11/12/2020 | COSTCO | | WELLS FARGO - ... | | -6.37 |
| | | | | | HOUSEHOLD EXP... | -6.37 | 6.37 |
| TOTAL | | | | | | -6.37 | 6.37 |
| Check | | 11/13/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 11/13/2020 | ELFI.COM | | WELLS FARGO - ... | | -2,000.00 |
| | | | | | STUDENT LOAN P... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | | 11/13/2020 | SOFI.COM | | WELLS FARGO - ... | | -3,400.00 |
| | | | | | STUDENT LOAN P... | -3,400.00 | 3,400.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |
| Check | | 11/13/2020 | WEGMANS | | WELLS FARGO - ... | | -243.77 |
| | | | | | HOUSEHOLD EXP... | -243.77 | 243.77 |
| TOTAL | | | | | | -243.77 | 243.77 |
| Check | | 11/13/2020 | NEWYORKLIFE-A... | | WELLS FARGO - ... | | -35.88 |
| | | | | | INSURANCE | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/16/2020 | EDIBLE ARRANG... | | WELLS FARGO - ... | | -94.89 |
| | | | | | GIFTS | -94.89 | 94.89 |
| TOTAL | | | | | | -94.89 | 94.89 |
| Check | | 11/16/2020 | FEDEX | | WELLS FARGO - ... | | -3.72 |
| | | | | | HOUSEHOLD EXP... | -3.72 | 3.72 |
| TOTAL | | | | | | -3.72 | 3.72 |
| Check | | 11/16/2020 | KUMO | | WELLS FARGO - ... | | -80.77 |
| | | | | | HOUSEHOLD EXP... | -80.77 | 80.77 |
| TOTAL | | | | | | -80.77 | 80.77 |
| Check | | 11/16/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -37.65 |
| | | | | | HOUSEHOLD EXP... | -37.65 | 37.65 |
| TOTAL | | | | | | -37.65 | 37.65 |
| Check | | 11/16/2020 | NEW NAIL TIME | | WELLS FARGO - ... | | -30.00 |
| | | | | | HOUSEHOLD EXP... | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | | 11/16/2020 | KATE AND SON D... | | WELLS FARGO - ... | | -71.98 |
| | | | | | HOUSEHOLD EXP... | -71.98 | 71.98 |
| TOTAL | | | | | | -71.98 | 71.98 |
| Check | | 11/16/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 11/16/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 11/16/2020 | GUARDIAN/BERK... | | WELLS FARGO - ... | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |
| Check | | 11/17/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Check | | 11/17/2020 | BOTTLE KING | | WELLS FARGO - ... | | -42.61 |
| | | | | | HOUSEHOLD EXP... | -42.61 | 42.61 |
| TOTAL | | | | | | -42.61 | 42.61 |
| Check | | 11/18/2020 | SESAME PLACE | | WELLS FARGO - ... | | -48.15 |
| | | | | | TRAVEL AND ENT... | -48.15 | 48.15 |
| TOTAL | | | | | | -48.15 | 48.15 |
| Check | | 11/18/2020 | AMAZON | | WELLS FARGO - ... | | -11.79 |
| | | | | | HOUSEHOLD EXP... | -11.79 | 11.79 |
| TOTAL | | | | | | -11.79 | 11.79 |
| Check | | 11/18/2020 | MIDDLESEX COU... | | WELLS FARGO - ... | | -27.47 |
| | | | | | HOUSEHOLD EXP... | -27.47 | 27.47 |
| TOTAL | | | | | | -27.47 | 27.47 |
| Check | | 11/18/2020 | JACKSON NATIO... | | WELLS FARGO - ... | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 11/19/2020 | BJS | | WELLS FARGO - ... | | -117.96 |
| | | | | | HOUSEHOLD EXP... | -117.96 | 117.96 |
| TOTAL | | | | | | -117.96 | 117.96 |
| Check | | 11/19/2020 | UNDERGROUND ... | | WELLS FARGO - ... | | -224.00 |
| | | | | | HOUSEHOLD EXP... | -224.00 | 224.00 |
| TOTAL | | | | | | -224.00 | 224.00 |
| Check | | 11/19/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -36.90 |
| | | | | | HOUSEHOLD EXP... | -36.90 | 36.90 |
| TOTAL | | | | | | -36.90 | 36.90 |
| Check | | 11/19/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 11/19/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/20/2020 | AMAZON | | WELLS FARGO - ... | | **-19.79** |
| | | | | | HOUSEHOLD EXP... | -19.79 | 19.79 |
| TOTAL | | | | | | -19.79 | 19.79 |
| Check | | 11/20/2020 | GILMAN BRUTON ... | | WELLS FARGO - ... | | **-2,000.00** |
| | | | | | PROFESSIONAL F... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | | 11/20/2020 | COSTCO | | WELLS FARGO - ... | | **-81.03** |
| | | | | | HOUSEHOLD EXP... | -81.03 | 81.03 |
| TOTAL | | | | | | -81.03 | 81.03 |
| Check | | 11/20/2020 | COSTCO | | WELLS FARGO - ... | | **-4.24** |
| | | | | | HOUSEHOLD EXP... | -4.24 | 4.24 |
| TOTAL | | | | | | -4.24 | 4.24 |
| Check | | 11/23/2020 | KUMO | | WELLS FARGO - ... | | **-81.73** |
| | | | | | HOUSEHOLD EXP... | -81.73 | 81.73 |
| TOTAL | | | | | | -81.73 | 81.73 |
| Check | | 11/23/2020 | PLAZA PEDIATRICS | | WELLS FARGO - ... | | **-32.90** |
| | | | | | MEDICAL EXPENS... | -32.90 | 32.90 |
| TOTAL | | | | | | -32.90 | 32.90 |
| Check | | 11/23/2020 | PHO 99 | | WELLS FARGO - ... | | **-22.08** |
| | | | | | TRAVEL AND ENT... | -22.08 | 22.08 |
| TOTAL | | | | | | -22.08 | 22.08 |
| Check | | 11/23/2020 | SONIC | | WELLS FARGO - ... | | **-9.57** |
| | | | | | HOUSEHOLD EXP... | -9.57 | 9.57 |
| TOTAL | | | | | | -9.57 | 9.57 |
| Check | | 11/23/2020 | AMAZON | | WELLS FARGO - ... | | **-67.76** |
| | | | | | HOUSEHOLD EXP... | -67.76 | 67.76 |
| TOTAL | | | | | | -67.76 | 67.76 |
| Check | | 11/23/2020 | APPLE | | WELLS FARGO - ... | | **-1.06** |
| | | | | | HOUSEHOLD EXP... | -1.06 | 1.06 |
| TOTAL | | | | | | -1.06 | 1.06 |

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/23/2020 | ELFI.COM | | WELLS FARGO - ... | | -1,500.00 |
| | | | | | STUDENT LOAN P... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | | 11/23/2020 | SOFI.COM | | WELLS FARGO - ... | | -3,400.00 |
| | | | | | STUDENT LOAN P... | -3,400.00 | 3,400.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |
| Check | | 11/23/2020 | ZELLE | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 11/23/2020 | AMAZON | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 11/23/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 11/23/2020 | ZELLE | | WELLS FARGO - ... | | -150.00 |
| | | | | | HOUSEHOLD EXP... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 11/23/2020 | BRIGHTHOUSE FIN | | WELLS FARGO - ... | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 11/23/2020 | COSTCO | | WELLS FARGO - ... | | -145.68 |
| | | | | | HOUSEHOLD EXP... | -145.68 | 145.68 |
| TOTAL | | | | | | -145.68 | 145.68 |
| Check | | 11/24/2020 | AMAZON | | WELLS FARGO - ... | | -25.59 |
| | | | | | HOUSEHOLD EXP... | -25.59 | 25.59 |
| TOTAL | | | | | | -25.59 | 25.59 |
| Check | | 11/24/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/24/2020 | JAMPOL KINNEY ... | | WELLS FARGO - ... | | -800.00 |
| | | | | | PROFESSIONAL F... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 11/24/2020 | AMAZON | | WELLS FARGO - ... | | -90.75 |
| | | | | | HOUSEHOLD EXP... | -90.75 | 90.75 |
| TOTAL | | | | | | -90.75 | 90.75 |
| Check | | 11/24/2020 | CHINA WOK | | WELLS FARGO - ... | | -27.82 |
| | | | | | HOUSEHOLD EXP... | -27.82 | 27.82 |
| TOTAL | | | | | | -27.82 | 27.82 |
| Check | | 11/25/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -563.00 |
| | | | | | HOUSEHOLD EXP... | -563.00 | 563.00 |
| TOTAL | | | | | | -563.00 | 563.00 |
| Check | | 11/25/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 11/25/2020 | AMAZON | | WELLS FARGO - ... | | -72.44 |
| | | | | | HOUSEHOLD EXP... | -72.44 | 72.44 |
| TOTAL | | | | | | -72.44 | 72.44 |
| Check | | 11/25/2020 | GREEN CHEF | | WELLS FARGO - ... | | -31.94 |
| | | | | | HOUSEHOLD EXP... | -31.94 | 31.94 |
| TOTAL | | | | | | -31.94 | 31.94 |
| Check | | 11/25/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 11/25/2020 | TOYOTA | | WELLS FARGO - ... | | -289.05 |
| | | | | | OTHER SECURED... | -289.05 | 289.05 |
| TOTAL | | | | | | -289.05 | 289.05 |
| Check | | 11/25/2020 | DEPARTMENT OF... | | WELLS FARGO - ... | | -420.00 |
| | | | | | STUDENT LOAN P... | -420.00 | 420.00 |
| TOTAL | | | | | | -420.00 | 420.00 |

4:15 PM

01/19/21

## DIAS-ALVEREZ, ROBERT & YANIRYS
### Check Detail
November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/27/2020 | VIVINT INC | | WELLS FARGO - ... | | -80.36 |
| | | | | | HOUSEHOLD EXP... | -80.36 | 80.36 |
| TOTAL | | | | | | -80.36 | 80.36 |
| Check | | 11/27/2020 | AMAZON | | WELLS FARGO - ... | | -17.99 |
| | | | | | HOUSEHOLD EXP... | -17.99 | 17.99 |
| TOTAL | | | | | | -17.99 | 17.99 |
| Check | | 11/27/2020 | AMAZON | | WELLS FARGO - ... | | -30.60 |
| | | | | | HOUSEHOLD EXP... | -30.60 | 30.60 |
| TOTAL | | | | | | -30.60 | 30.60 |
| Check | | 11/27/2020 | AMAZON | | WELLS FARGO - ... | | -20.35 |
| | | | | | HOUSEHOLD EXP... | -20.35 | 20.35 |
| TOTAL | | | | | | -20.35 | 20.35 |
| Check | | 11/27/2020 | AMAZON | | WELLS FARGO - ... | | -58.64 |
| | | | | | HOUSEHOLD EXP... | -58.64 | 58.64 |
| TOTAL | | | | | | -58.64 | 58.64 |
| Check | | 11/27/2020 | SBF EVENTS | | WELLS FARGO - ... | | -25.00 |
| | | | | | TRAVEL AND ENT... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 11/27/2020 | WEGMANS | | WELLS FARGO - ... | | -334.98 |
| | | | | | HOUSEHOLD EXP... | -334.98 | 334.98 |
| TOTAL | | | | | | -334.98 | 334.98 |
| Check | | 11/27/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 11/27/2020 | ZELLE | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 11/27/2020 | QUICKEN LOANS | | WELLS FARGO - ... | | -3,361.86 |
| | | | | | MORTGAGE PAY... | -3,361.86 | 3,361.86 |
| TOTAL | | | | | | -3,361.86 | 3,361.86 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/30/2020 | AMAZON | | WELLS FARGO - ... | | -18.74 |
| | | | | | HOUSEHOLD EXP... | -18.74 | 18.74 |
| TOTAL | | | | | | -18.74 | 18.74 |
| Check | | 11/30/2020 | AMAZON | | WELLS FARGO - ... | | -12.99 |
| | | | | | HOUSEHOLD EXP... | -12.99 | 12.99 |
| TOTAL | | | | | | -12.99 | 12.99 |
| Check | | 11/30/2020 | KENDALL PARK | | WELLS FARGO - ... | | -23.69 |
| | | | | | HOUSEHOLD EXP... | -23.69 | 23.69 |
| TOTAL | | | | | | -23.69 | 23.69 |
| Check | | 11/30/2020 | HAIR TIME | | WELLS FARGO - ... | | -40.00 |
| | | | | | HOUSEHOLD EXP... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | | 11/30/2020 | DOLLAR GENERAL | | WELLS FARGO - ... | | -34.59 |
| | | | | | HOUSEHOLD EXP... | -34.59 | 34.59 |
| TOTAL | | | | | | -34.59 | 34.59 |
| Check | | 11/30/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 11/30/2020 | FRAGRANCEX.COM | | WELLS FARGO - ... | | -80.89 |
| | | | | | HOUSEHOLD EXP... | -80.89 | 80.89 |
| TOTAL | | | | | | -80.89 | 80.89 |
| Check | | 11/30/2020 | UNBEATABLE | | WELLS FARGO - ... | | -95.94 |
| | | | | | REPAIRS AND MA... | -95.94 | 95.94 |
| TOTAL | | | | | | -95.94 | 95.94 |
| Check | | 11/30/2020 | COSTCO | | WELLS FARGO - ... | | -36.22 |
| | | | | | HOUSEHOLD EXP... | -36.22 | 36.22 |
| TOTAL | | | | | | -36.22 | 36.22 |
| Check | | 11/30/2020 | THECHILDRENSP... | | WELLS FARGO - ... | | -15.98 |
| | | | | | HOUSEHOLD EXP... | -15.98 | 15.98 |
| TOTAL | | | | | | -15.98 | 15.98 |

4:15 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### November 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/30/2020 | THECHILDRENSP... | | WELLS FARGO - ... | | -67.51 |
| | | | | | HOUSEHOLD EXP... | -67.51 | 67.51 |
| TOTAL | | | | | | -67.51 | 67.51 |
| Check | | 11/30/2020 | BRICK FARM MAR... | | WELLS FARGO - ... | | -168.61 |
| | | | | | HOUSEHOLD EXP... | -168.61 | 168.61 |
| TOTAL | | | | | | -168.61 | 168.61 |
| Check | | 11/30/2020 | TARGET | | WELLS FARGO - ... | | -3.09 |
| | | | | | HOUSEHOLD EXP... | -3.09 | 3.09 |
| TOTAL | | | | | | -3.09 | 3.09 |
| Check | | 11/30/2020 | TARGET | | WELLS FARGO - ... | | -8.23 |
| | | | | | HOUSEHOLD EXP... | -8.23 | 8.23 |
| TOTAL | | | | | | -8.23 | 8.23 |
| Check | | 11/30/2020 | GILMAN BRUTON ... | | WELLS FARGO - ... | | -2,000.00 |
| | | | | | PROFESSIONAL F... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | | 11/30/2020 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 11/30/2020 | DRESSLILY.COM | | WELLS FARGO - ... | | -66.25 |
| | | | | | HOUSEHOLD EXP... | -66.25 | 66.25 |
| TOTAL | | | | | | -66.25 | 66.25 |
| Check | | 11/30/2020 | COSTCO | | WELLS FARGO - ... | | -169.97 |
| | | | | | HOUSEHOLD EXP... | -169.97 | 169.97 |
| TOTAL | | | | | | -169.97 | 169.97 |
| Check | | 11/30/2020 | COSTCO | | WELLS FARGO - ... | | -4.24 |
| | | | | | HOUSEHOLD EXP... | -4.24 | 4.24 |
| TOTAL | | | | | | -4.24 | 4.24 |
| Check | | 11/30/2020 | APPLE | | WELLS FARGO - ... | | -14.99 |
| | | | | | HOUSEHOLD EXP... | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |

11:41 AM

12/08/20

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### DEBTOR IN POSSESSION - 5390, Period Ending 11/30/2020

|  | Nov 30, 20 |
|---|---|
| **Beginning Balance** | 20,500.44 |
| Cleared Transactions |  |
| Deposits and Credits - 3 items | 1,600.18 |
| **Total Cleared Transactions** | 1,600.18 |
| **Cleared Balance** | **22,100.62** |
| **Register Balance as of 11/30/2020** | 22,100.62 |
| **Ending Balance** | 22,100.62 |

# Wells Fargo Way2Save® Savings

November 30, 2020 ■ Page 1 of 3

**WELLS FARGO**

ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $20,500.44 |
| Deposits/Additions | 1,600.18 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 11/30** | **$22,100.62** |

Account number: ████5390

**ROBERT ALVAREZ**
**YANIRYS DIAZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.18 |
| Average collected balance | $21,087.10 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.18 |
| Interest paid this year | $0.60 |



## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|---------------------|---------------------------|----------------------|
| 11/13 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op097Npqxb xxxxxx1322 | 800.00 | | 21,300.44 |
| 11/27 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op09B5Mdqm xxxxxx1322 | 800.00 | | 22,100.44 |
| 11/30 | Interest Payment | 0.18 | | 22,100.62 |
| | Ending balance on 11/30 | | | 22,100.62 |
| **Totals** | | **$1,600.18** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2020 - 11/30/2020 | Standard monthly service fee $5.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|-----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $300.00 | $20,500.44 ☑ |
| · A daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · A monthly automatic transfer from a Wells Fargo checking account | $25.00 | $800.00 ☑ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

AM/AM

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### DEBTOR IN POSSESSION - 5390, Period Ending 11/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 20,500.44 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 11/13/2020 | | TRANSFER | X | 800.00 | 800.00 |
| Deposit | 11/27/2020 | | TRANSFER | X | 800.00 | 1,600.00 |
| Deposit | 11/30/2020 | | INTEREST INCOME | X | 0.18 | 1,600.18 |
| Total Deposits and Credits | | | | | 1,600.18 | 1,600.18 |
| Total Cleared Transactions | | | | | 1,600.18 | 1,600.18 |
| Cleared Balance | | | | | 1,600.18 | 22,100.62 |
| Register Balance as of 11/30/2020 | | | | | 1,600.18 | 22,100.62 |
| **Ending Balance** | | | | | **1,600.18** | **22,100.62** |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 4:13 PM

Register: DEBTOR IN POSSESSION - 5390

From 11/01/2020 through 11/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/13/2020 | | TRANSFER | WELLS FARGO - 1322 | Deposit | | X | 800.00 | 21,300.44 |
| 11/27/2020 | | TRANSFER | WELLS FARGO - 1322 | Deposit | | X | 800.00 | 22,100.44 |
| 11/30/2020 | | INTEREST INCOME | INTEREST AND DIVI... | Deposit | | X | 0.18 | 22,100.62 |

ROBERT AND YANIRYS DIAS
SUMMARY OF CASH TRANSACTIONS

| DESCRIPTION | DATE | TO CASH ON HAND | CASH PAID OUT | BALANCE END OF MONTH | CASH USED FOR |
|---|---|---|---|---|---|
| TO CASH ON HAND | MAY | 10000 | 200 | 9800 | LANDSCAPING |
| | JUNE | | 400 | 9400 | LANDSCAPING |
| | JULY | | 400 | 9000 | LANDSCAPING |
| | JULY | | 1000 | 8000 | ENTERTAINMENT |
| | AUGUST | | 400 | 7600 | LANDSCAPING |
| | AUGUST | | 2500 | 5100 | VACATION |
| | SEPTEMBER | | 400 | 4700 | LANDSCAPING |
| | OCTOBER | | 400 | 4300 | LANDSCAPING |
| | NOVEMBER | | 2088 | 2212 | VACATION |
| | DECEMBER | | 500 | 1712 | HOUSE EXPENSES |
| | DECEMBER | | 500 | 1212 | GIFTS |