# UNITED STATES BANKRUPTCY COURT
## _DISTRICT OF NEW JERSEY_

**In re ROBERT ALVEREZ, YANIRYS C DIAZ-ALVEREZ**      **Case No. 20-14587-MBK**

**Reporting Period:**      **Dec-20**

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)
File with Court and submit copy to United States Trustee within 20 days after end of month

**Include FORM MOR-1 (INDV) if debtor is a wage earner.**
**Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.**
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | 2 Accts+Cash |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | 2 Accts |
| Copies of bank statements | | X | 2 Accts+1 inv |
| Cash disbursements journals | | X | 2 Accts+ Cash |
| Statement of Operations | | NA | |
| Balance Sheet | | NA | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | NA | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor                                      Date **1/19/2021**

_____
Signature of Joint Debtor                              Date **1/19/2021**

_____
Signature of Authorized Individual*                Date

_____
Printed Name of Authorized Individual           Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: ROBERTY ALVEREZ, YANIRYS C DIAZ-ALVEREZ
       Debtor

WELLS FARGO ___ 322/CJFCU ___ WELLS FARGO ___ 5390

Case No. 20-14587-MBK
Reporting Period ___ December 31, 2020

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.  A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CONT)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | 67,663.89 | 3,165.96 |
| | | |
| **RECEIPTS** | | |
| Wages (Net) | 29,080.21 | 256,359.86 |
| **Interest and Dividend Income** | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | 115.47 | 103,631.12 |
| **Total Receipts** | -                29,195.68 | 359,990.98 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | 3,361.86 | 36,973.95 |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | 716.18 | 6,920.76 |
| Insurance | 660.37 | 7,292.98 |
| Auto Expense | 313.93 | 844.52 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | | 8,006.73 |
| Medical Expenses | 15.98 | 3,842.64 |
| Household Expenses | 11,949.75 | 64,435.21 |
| Charitable Contributions | 155.35 | 837.85 |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | 1,084.00 |
| Travel and Entertainment | 2,423.15 | 21,355.16 |
| Gifts | 500.00 | 743.03 |
| Other (attach schedule) | (1,724.16) | 112,936.95 |
| **Total Ordinary Disbursements** | -                18,372.41 | 265,273.78 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | 350.00 | 16,821.00 |
| U. S. Trustee Fees | - | 2,925.00 |
| Other Reorganization Expenses (attach schedule) | - | - |
| **Total Reorganization Items** | -                350.00 | -                19,746.00 |
| | | |
| **Total Disbursements  (Ordinary  +  Reorganization)** | -                18,722.41 | -                285,019.78 |
| | | |
| **Net Cash Flow (Total Receipts  -  Total Disbursements)** | -                10,473.27 | -                74,971.20 |
| | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | 78,137.16 | -                78,137.16 |

FORM MOR-1(INDV)
(9/99)

In re: ROBERT ALVEREX, YANIRYS C DIAZ-ALVEREZ     Case No. 20-14587-MBK
          Debtor     Reporting Period:_____ December 31, 2020
WELLS FARGO ▮▮▮▮ 1322

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| TRANSFERS BETWEEN ACCTS | | 1,100.00 |
| ZELLE | | 506.00 |
| VENDOR REFUND | | 12.09 |
| EXPENSE REIMBURSEMENT | 115.00 | 580.00 |
| INCOME TAX RETUNDS | | 98,947.00 |
| INTEREST/DIVIDENDS | 0.47 | 18.79 |
| LOAN FROM FAMILY MEMBER | | 800.00 |
| MOBIL DEPOSITS | | 1,667.24 |
| TOTAL | 115.47 | 103,631.12 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |
| **Other Ordinary Disbursements** | | |
| FAMILY DISBURSEMENTS | 743.84 | 6,703.84 |
| CHILDREN EXPENSES | | 5,687.65 |
| STUDENT LOAN PAYMENT | 5,320.00 | 57,754.54 |
| TRANSFERS TO CHECKING/SAVINGS | (7,788.00) | (2,670.04) |
| INVESTMENT LOSS (GAINS) | | 42,502.49 |
| INVESTMENT EXPENSES | | 67.97 |
| NOTE PAYABLE TOYOTA | | 2,890.50 |
| TOTAL | (1,724.16) | 112,936.95 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |

FORM MOR-1 (INDV) (CON'T)
(9/99)

| TIE IN | |
|---|---:|
| AMERITRADE | 0.38 |
| FIDELITY | - |
| WF | 70,301.09 |
| DIP | 7,835.69 |
| CJFCU | - |
| CASH | - |
| TOTAL | 78,137.16 |

# Wells Fargo Way2Save® Savings



December 31, 2020 ■ Page 1 of 3

ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $22,100.62 |
| Deposits/Additions | 50,600.47 |
| Withdrawals/Subtractions | - 2,400.00 |
| **Ending balance on 12/31** | **$70,301.09** |

Account number: ▆▆▆▆5390

**ROBERT ALVAREZ**
**YANIRYS DIAZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.47 |
| Average collected balance | $56,213.52 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.47 |
| Interest paid this year | $1.07 |

**WELLS FARGO**

## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|---------------------|---------------------------|----------------------|
| 12/10 | Online Transfer From Rosario W Savings xxxxxxxxx9464 Ref #Ib09Dwmyfw on 12/10/20 | 48,000.00 | | 70,100.62 |
| 12/11 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op09Dyctnh xxxxxx1322 | 800.00 | | 70,900.62 |
| 12/18 | * Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09Gj8Lm9 on 12/18/20 | | 1,500.00 | 69,400.62 |
| 12/22 | * Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09H5Cmh3 on 12/22/20 | | 400.00 | 69,000.62 |
| 12/24 | Online Transfer From Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09Hjn4MS on 12/24/20 | 1,000.00 | | 70,000.62 |
| 12/28 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op09Hp85Yr xxxxxx1322 | 800.00 | | 70,800.62 |
| 12/29 | * Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09Jcv7Fh on 12/29/20 | | 500.00 | 70,300.62 |
| 12/31 | Interest Payment | 0.47 | | 70,301.09 |
| **Ending balance on 12/31** | | | | 70,301.09 |
| **Totals** | | **$50,600.47** | **$2,400.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

\* *Indicates transaction counts toward the Regulation D and Wells Fargo savings withdrawal and transfer limit. Except outgoing wire transfers, there is no limit on the number of withdrawals or transfers made in person at an ATM or Wells Fargo location or on any types of deposits. For more information, please refer to your Account Agreement.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2020 - 12/31/2020 | Standard monthly service fee $5.00 | You paid $0.00 |
|------------------------------------|------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | $22,100.62 ☑ |
| · A daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · A monthly automatic transfer from a Wells Fargo checking account | $25.00 | $800.00 ☑ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

AM/AM

**WELLS FARGO**

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.                    $ |

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

▶ + $ |

**C** Add **A** and **B** to calculate the subtotal.        = $ |

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

▶ - $ |

**E** **Subtract** **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.                    = $ |

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801        Member FDIC.

12:27 PM

01/19/21

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### DEBTOR IN POSSESSION - 5390, Period Ending 12/31/2020

|  | Dec 31, 20 |
| --- | --- |
| **Beginning Balance** | 22,100.62 |
|   **Cleared Transactions** | |
|     **Checks and Payments - 3 items** | -2,400.00 |
|     **Deposits and Credits - 5 items** | 50,600.47 |
|   **Total Cleared Transactions** | 48,200.47 |
| **Cleared Balance** | **70,301.09** |
| **Register Balance as of 12/31/2020** | 70,301.09 |
| **Ending Balance** | 70,301.09 |

**12:27 PM**

**01/19/21**

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### DEBTOR IN POSSESSION - 5390, Period Ending 12/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 22,100.62 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 12/18/2020 | | TRANSFER | X | -1,500.00 | -1,500.00 |
| Check | 12/22/2020 | | TRANSFER | X | -400.00 | -1,900.00 |
| Check | 12/29/2020 | | TRANSFER | X | -500.00 | -2,400.00 |
| **Total Checks and Payments** | | | | | -2,400.00 | -2,400.00 |
| **Deposits and Credits - 5 items** | | | | | | |
| Check | 12/11/2020 | | TRANSFER | X | 800.00 | 800.00 |
| Check | 12/24/2020 | | TRANSFER | X | 1,000.00 | 1,800.00 |
| Check | 12/28/2020 | | TRANSFER | X | 800.00 | 2,600.00 |
| Deposit | 12/31/2020 | | INTEREST INCOME | X | 0.47 | 2,600.47 |
| Deposit | 12/31/2020 | | TRANSFER | X | 48,000.00 | 50,600.47 |
| **Total Deposits and Credits** | | | | | 50,600.47 | 50,600.47 |
| **Total Cleared Transactions** | | | | | 48,200.47 | 48,200.47 |
| **Cleared Balance** | | | | | 48,200.47 | 70,301.09 |
| **Register Balance as of 12/31/2020** | | | | | 48,200.47 | 70,301.09 |
| **Ending Balance** | | | | | 48,200.47 | 70,301.09 |

## DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:27 PM

Register: DEBTOR IN POSSESSION - 5390

From 12/01/2020 through 12/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/11/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 22,900.62 |
| 12/18/2020 | | TRANSFER | WELLS FARGO - 1322 | | 1,500.00 | X | | 21,400.62 |
| 12/22/2020 | | TRANSFER | WELLS FARGO - 1322 | | 400.00 | X | | 21,000.62 |
| 12/24/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 1,000.00 | 22,000.62 |
| 12/28/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 22,800.62 |
| 12/29/2020 | | TRANSFER | WELLS FARGO - 1322 | | 500.00 | X | | 22,300.62 |
| 12/31/2020 | | INTEREST INCOME | INTEREST AND DIVI... | Deposit | | X | 0.47 | 22,301.09 |
| 12/31/2020 | | TRANSFER | EXCHANGE | Deposit | | X | 48,000.00 | 70,301.09 |

# Wells Fargo Everyday Checking

**WELLS FARGO**

December 31, 2020 ■ Page 1 of 9

ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $26,517.89 |
| Deposits/Additions | 59,625.81 |
| Withdrawals/Subtractions | - 78,308.01 |
| **Ending balance on 12/31** | **$7,835.69** |

Account number: ▮▮▮▮ 322

**ROBERT ALVAREZ**
**YANIRYS DIAZ-ALVAREZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▮▮▮▮▮▮▮

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■   Savings - ▮▮▮▮▮▮▮

(347)

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 12/1 | | Purchase Return authorized on 11/30 Octopus Music Scho 732-4918993 NJ S300335812573306 Card 5394 | 66.00 | | |
| 12/1 | | Purchase authorized on 11/30 Fanduel.Com 800-475-2250 NY S380335453164961 Card 5394 | | 10.00 | |
| 12/1 | | Purchase authorized on 11/30 WWW Costco Com 800-955-2292 WA S300335487662838 Card 2503 | | 59.98 | |
| 12/1 | | Purchase authorized on 11/30 Amazon.Com*OH4Hu3x Amzn.Com/Bill WA S300335721208970 Card 2503 | | 200.00 | |
| 12/1 | | Purchase authorized on 11/30 Frg*Mlbshop.Com 888-652-7467 FL S300336058777506 Card 5394 | | 58.15 | |
| 12/1 | | Recurring Payment authorized on 11/30 Grncheforder-008 888-236-7295 CO S380336196039466 Card 2503 | | 59.93 | |
| 12/1 | | Zelle to Perkins Kelly Ref #Pp09C5Ljvs | | 30.00 | |
| 12/1 | | Public Service Pseg 007071073708 Robert Alvarez | | 301.49 | 25,864.34 |
| 12/2 | | Purchase authorized on 11/27 Target.Com * 800-591-3869 MN S580333168033250 Card 2503 | | 13.58 | |
| 12/2 | | Purchase authorized on 11/27 Target.Com * 800-591-3869 MN S580333168033250 Card 2503 | | 20.69 | |
| 12/2 | | Purchase authorized on 11/29 Constellation@Grou Hamilton NJ S460335001882489 Card 5394 | | 176.01 | |
| 12/2 | | Purchase authorized on 11/30 Monat Global Corp 844-6966628 FL S460336086993752 Card 5394 | | 245.23 | |
| 12/2 | | Recurring Payment authorized on 11/30 Octopus Music Scho 732-4918993 NJ S300336202574239 Card 5394 | | 152.50 | |
| 12/2 | | Purchase authorized on 12/01 Tle Monmouth Junct 732-422-7400 NJ S380336776545406 Card 5394 | | 899.10 | |
| 12/2 | | Purchase authorized on 12/01 Blue Point Grill Bluepointgril NJ S460337020173583 Card 2503 | | 250.00 | 24,107.23 |
| 12/3 | | Purchase authorized on 12/01 Operation Undergro 559-3003509 CA S580336732337589 Card 2503 | | 55.35 | |
| 12/3 | | Recurring Payment authorized on 12/02 Misfits Market 215-995-0065 NJ S460337324789199 Card 2503 | | 27.50 | |
| 12/3 | | Purchase authorized on 12/02 Fanduel 800-475225 NY S300337408759314 Card 5394 | | 5.00 | |
| 12/3 | | Recurring Payment Intl authorized on 12/02 Cinque Wine & Deli Athens Grc S460337571971191 Card 5394 | | 386.30 | |
| 12/3 | | International Purchase Transaction Fee | | 11.58 | |
| 12/3 | | Zelle to Pinto Marco on 12/03 Ref #Rp09Ck53K7 | | 100.00 | |
| 12/3 | | Zelle to Mercado Sister on 12/03 Ref #Rp09Cmdxmv | | 150.00 | |
| 12/3 | | Recurring Payment Rev Intl on 12/02 Cinque Wine & Deli Athens Grc S460337571971191 Card 5394 | 383.65 | | |
| 12/3 | | International Purch Trans Fee Reversal | 11.50 | | 23,766.65 |
| 12/4 | | Deposit Made In A Branch/Store | 26,833.00 | | |
| 12/4 | | Purchase authorized on 12/02 Gnc.Com 412-288-4600 PA S460337530644948 Card 5394 | | 241.46 | |
| 12/4 | | Purchase authorized on 12/03 Amazing Escape Roo 6099190091 NJ S460338481050145 Card 5394 | | 67.98 | |
| 12/4 | | Cash eWithdrawal in Branch/Store 12/04/2020 11:54 Am 1373 Route 27 Somerset NJ 5394 | | 100.00 | |
| 12/4 | | Purchase authorized on 12/04 Stop & Shop 0802 Franklin Twns NJ P0038033974432738 6 Card 5394 | | 103.16 | 50,087.05 |
| 12/7 | | Purchase authorized on 11/29 Amazon.Com*Ve5CO5P Amzn.Com/Bill WA S460334698757050 Card 2503 | | 22.17 | |
| 12/7 | | Purchase authorized on 12/03 Bahama Breeze 0003 Princeton NJ S380339002198725 Card 5394 | | 48.95 | |
| 12/7 | | Purchase authorized on 12/04 New Nail Time and Kendall Park NJ S380339697099416 Card 2503 | | 70.00 | |
| 12/7 | | Purchase authorized on 12/05 Fanduel.Com 800-475-2250 NY S580340853863105 Card 5394 | | 5.00 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/7 | | Purchase authorized on 12/06 Fanduel.Com 800-475-2250 NY S460341700471310 Card 5394 | | 10.00 | |
| 12/7 | | ATM Withdrawal authorized on 12/07 1373 Rt 27 Franklin NJ 0002859 ATM ID 2296A Card 5394 | | 100.00 | |
| 12/7 | | Zelle to Giraldo Adrianawillies Gf on 12/07 Ref #Rp09Db64Q5 Fingerlakes House | | 550.00 | |
| 12/7 | | Zelle to Giraldo Adrianawillies Gf on 12/07 Ref #Rp09Db68Gh Finger Lake House | | 550.00 | |
| 12/7 | | Purchase authorized on 12/07 Bottle King Prin 343 W MO Livingston NJ P0058034300041452 Card 5394 | | 236.29 | 48,494.64 |
| 12/8 | | Recurring Payment authorized on 12/07 ABC*Retro Fitness 888-8279262 NJ S300342378583616 Card 5394 | | 21.31 | |
| 12/8 | | Recurring Payment authorized on 12/07 Vzwrlss*Bill Pay 800-9220204 CA S300342515861852 Card 5394 | | 258.75 | |
| 12/8 | | Purchase authorized on 12/07 Fanduel 800-475225 NY S300342590555142 Card 5394 | | 10.00 | |
| 12/8 | | Recurring Payment authorized on 12/07 Grncheforder-009 888-236-7295 CO S580343195463801 Card 2503 | | 59.93 | |
| 12/8 | | Bill Pay Elfi Mobile xxxx32472 on 12-08 | | 1,500.00 | |
| 12/8 | | Bill Pay Sofi Mobile xxxxx32472 on 12-08 | | 3,400.00 | 43,244.65 |
| 12/9 | | Purchase authorized on 12/08 BT Giuseppespizzad 917-533-2574 NJ S300343573245900 Card 5394 | | 93.41 | |
| 12/9 | | Recurring Payment authorized on 12/08 Verizon*Recurring 800-Verizon FL S380343639684183 Card 5394 | | 155.94 | |
| 12/9 | | Purchase authorized on 12/08 Fanduel 800-475225 NY S460343779979203 Card 5394 | | 10.00 | 42,985.30 |
| 12/10 | | Capital Health Direct Dep 201210 929917722808Chl Diaz-Alvarez,Yanirys | 3,351.25 | | |
| 12/10 | | Capital Health Direct Dep 201210 929917722807Chl Diaz-Alvarez,Yanirys | 6,671.04 | | |
| 12/10 | | Purchase authorized on 12/09 Mail Boxes Etc Positano Ita S460344408645896 Card 5394 | | 743.84 | |
| 12/10 | | Purchase authorized on 12/09 Fanduel 800-475225 NY S580344611271912 Card 5394 | | 5.00 | |
| 12/10 | | Online Transfer to Rosario W Savings xxxxxxxxx9464 Ref #Ib09Dv7Wp3 on 12/10/20 | | 45,000.00 | |
| 12/10 | | Online Transfer to Rosario W Savings xxxxxxxxx9464 Ref #Ib09Dv99Wh on 12/10/20 | | 3,000.00 | 4,258.75 |
| 12/11 | | Zeneca 4646 EDI Paymnt Dec 10 2000772237 9*0050\Ge*000001*000005808\Iea*00001*000005808\ | 10.00 | | |
| 12/11 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op09Dyctnh xxxxxx5390 | | 800.00 | |
| 12/11 | | Recurring Transfer to Rosario W Savings Ref #Op09Dyhfwr xxxxxxxxx9464 | | 200.00 | |
| 12/11 | | Zelle to Hypolite Renee on 12/11 Ref #Rp09F4Ywdl | | 500.00 | 2,768.75 |
| 12/14 | | Purchase authorized on 12/11 Longwood Gardens I 610-3885460 PA S460346588477205 Card 2503 | | 76.00 | |
| 12/14 | | Purchase authorized on 12/11 Jampol Kinney Cpas 732-957-1500 NJ S300346612512644 Card 5394 | | 350.00 | |
| 12/14 | | Purchase authorized on 12/12 2CO.Com*Macxdvd.CO Amsterdam Nld S460347579540556 Card 5394 | | 27.67 | |
| 12/14 | | Zelle to Mercado Sister on 12/12 Ref #Rp09F9Nzsv for Mom | | 100.00 | |
| 12/14 | | Purchase with Cash Back $ 40.00 authorized on 12/12 Wegmans #93 240 Nassau PA Princeton NJ P00460347716130975 Card 5394 | | 192.66 | |
| 12/14 | | Zelle to Wegman Julie on 12/13 Ref #Rp09Fdh3D3 Casa Palmar House June 25 Will Send The Re | | 500.00 | |
| 12/14 | | Purchase authorized on 12/13 Popeyes 5814 New Brunswick NJ S460348617775589 Card 5394 | | 39.43 | |
| 12/14 | | Purchase authorized on 12/13 Fanduel.Com 800-475-2250 NY S460348858269311 Card 5394 | | 10.00 | |

WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 12/14 | | Zelle to Wegman Julie on 12/14 Ref #Rp09Fjxwx4 Casa Palmar June 25th Yanirys Diaz Alvarez | | 500.00 | |
| 12/14 | | Newyorklife-AARP Insurance Dec 20 A9184725 Yanirys Diaz Alvarez | | 35.88 | 937.11 |
| 12/15 | | Pediatrix Medica Payroll 201211 055660 Diaz -Alvarez Yanirys | 2,294.93 | | |
| 12/15 | | Astrazeneca Phar Payroll 201215 20121505132298 Robert Alvarez | 2,429.12 | | |
| 12/15 | | Purchase authorized on 12/13 Amzn Mktp US*0Q1F0 Amzn.Com/Bill WA S580348603810411 Card 5394 | | 27.75 | |
| 12/15 | | Purchase authorized on 12/13 Apple.Com/Bill 866-712-7753 CA S380349018850864 Card 5394 | | 74.63 | |
| 12/15 | | Purchase authorized on 12/13 Amzn Mktp US*4E0Ni Amzn.Com/Bill WA S580349176539178 Card 2503 | | 5.18 | |
| 12/15 | | Purchase authorized on 12/14 Fanduel.Com 800-475-2250 NY S460349460803831 Card 5394 | | 7.00 | |
| 12/15 | | Recurring Payment authorized on 12/14 Tmx*Terminix Intl 800-8376464 TN S580350082845473 Card 5394 | | 196.72 | |
| 12/15 | | Zelle to Hypolite Renee on 12/15 Ref #Rp09Fsc93W 1000 Down 1500 to Go | | 500.00 | |
| 12/15 | | Purchase authorized on 12/15 Bottle King Prin 343 W MO Livingston NJ P00380350784792166 Card 5394 | | 134.28 | |
| 12/15 | | Upromise Invmnts Achcntribs 121520 000018735336009 420 19600305802 | | 150.00 | |
| 12/15 | | Upromise Invmnts Achcntribs 121520 000018735336009 421 19600305803 | | 150.00 | 4,415.60 |
| 12/16 | | Purchase authorized on 12/15 Goodwill Ind #906 East Brunswic NJ S580350672963800 Card 2503 | | 55.00 | |
| 12/16 | | Purchase authorized on 12/15 Fanduel.Com 800-475-2250 NY S580350701149337 Card 5394 | | 25.00 | |
| 12/16 | | Zelle to Hypolite Renee on 12/16 Ref #Rp09G28Zlb | | 500.00 | |
| 12/16 | | Guardian/Berksh Ins. Prem. 121620 306990 Yanirys Diaz | | 518.95 | 3,316.65 |
| 12/17 | | Purchase authorized on 12/15 Five Below 321 North Brunswi NJ S300350607266759 Card 2503 | | 104.56 | |
| 12/17 | | Purchase authorized on 12/15 Stop & Shop 0802 Franklin Twns NJ S460350767068187 Card 2503 | | 27.92 | |
| 12/17 | | Purchase authorized on 12/15 Amazon.Com*9P7Ud4U Amzn.Com/Bill WA S380351185540816 Card 2503 | | 18.10 | |
| 12/17 | | Recurring Payment authorized on 12/16 Misfits Market 215-995-0065 NJ S580351297575473 Card 2503 | | 42.34 | |
| 12/17 | | Zelle to Hypolite Renee on 12/17 Ref #Rp09G93Tsj Maldives Flight | | 500.00 | |
| 12/17 | | Jackson NAT1 Pol Prem Vica003634 Robert Alvarez | | 60.03 | |
| 12/17 | | Upromise Invmnts Achcntribs 121720 000018749951001 396 19600305802 | | 150.00 | |
| 12/17 | | Upromise Invmnts Achcntribs 121720 000018749951001 397 19600305803 | | 150.00 | 2,263.70 |
| 12/18 | | Zelle From Renee Hypolite on 12/18 Ref # USA0Ad12B0F3 | 500.00 | | |
| 12/18 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09Gj8Lm9 on 12/18/20 | 1,500.00 | | |
| 12/18 | | Purchase authorized on 12/15 Amzn Mktp US*Y52x1 Amzn.Com/Bill WA S300350636416265 Card 5394 | | 33.94 | |
| 12/18 | | Purchase authorized on 12/17 Amazon.Com*2N6V64I Amzn.Com/Bill WA S460352742927485 Card 2503 | | 185.00 | |
| 12/18 | | Purchase authorized on 12/17 Sq *Solashful Milltown NJ S300352777796680 Card 2503 | | 149.50 | |
| 12/18 | | Purchase authorized on 12/17 Dollar Tree North Brunswi NJ S300352790627909 Card 2503 | | 8.33 | |
| 12/18 | | Purchase authorized on 12/17 Blue Point Grill Bluepointgril NJ S300352830389236 Card 2503 | | 500.00 | |
| 12/18 | | Purchase authorized on 12/18 Costco Whse #1174 North Brunswi NJ P00460353590417924 Card 5394 | | 333.32 | |

**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 12/18 | | Purchase authorized on 12/18 Costco Whse #1174 North Brunswi NJ P0038035359199868 9 Card 5394 | | 6.37 | |
| 12/18 | | Zelle to Hypolite Renee on 12/18 Ref #Rp09Gj8Rp5 Thats All of It | | 1,000.00 | 2,047.24 |
| 12/21 | | Zeneca 4646 EDI Paymnt Dec 20 2000777566 SE*9*0121\Ge*000001*000005828\Iea*00001*000005828 | 105.00 | | |
| 12/21 | | Purchase authorized on 12/15 Amzn Mktp US*Qb555 Amzn.Com/Bill WA S300350789914434 Card 5394 | | 11.85 | |
| 12/21 | | Purchase authorized on 12/18 Dunkin #306849 Franklin Park NJ S580353476362459 Card 5394 | | 74.68 | |
| 12/21 | | Purchase authorized on 12/18 Cvs/Pharmacy #0603 North Brunswi NJ S580353546131748 Card 5394 | | 112.76 | |
| 12/21 | | Purchase authorized on 12/18 Sp * Nailboo Httpsnailboo. CA S300353579668289 Card 2503 | | 117.27 | |
| 12/21 | | Purchase authorized on 12/18 Tm *Magic of Light 800-653-8000 CA S460353595936121 Card 2503 | | 25.00 | |
| 12/21 | | Purchase authorized on 12/18 Amazon.Com*Pb1JJ89 Amzn.Com/Bill WA S380353818156589 Card 5394 | | 25.00 | |
| 12/21 | | Purchase authorized on 12/18 Amazon.Com*Ck03Y05 Amzn.Com/Bill WA S380353833440497 Card 2503 | | 24.06 | |
| 12/21 | | Purchase authorized on 12/19 Bp#9568304Kanchan Somerset NJ S580354680736329 Card 2503 | | 24.88 | |
| 12/21 | | Purchase authorized on 12/19 Dollar Bazaar New Brunswick NJ P0000000234784358 Card 2503 | | 67.49 | |
| 12/21 | | Purchase authorized on 12/19 Wegmans #93 240 Nassau PA Princeton NJ P00300354767104934 Card 2503 | | 200.17 | |
| 12/21 | | Purchase authorized on 12/19 Rasoi Monmouth Junc NJ S380354780519813 Card 5394 | | 50.91 | |
| 12/21 | | Purchase authorized on 12/20 Fanduel.Com 800-475-2250 NY S460355567604388 Card 5394 | | 5.00 | |
| 12/21 | | Purchase authorized on 12/20 Fanduel.Com 800-475-2250 NY S380355713982857 Card 5394 | | 6.00 | |
| 12/21 | | Purchase authorized on 12/20 Kumo 27 Restaurant South Brunswi NJ S300355844287423 Card 5394 | | 206.83 | |
| 12/21 | | Purchase authorized on 12/20 Fanduel 800-475225 NY S460356031529107 Card 5394 | | 10.00 | |
| 12/21 | | Zelle to Hammer Rachel on 12/21 Ref #Pp09Gyvbpk | | 15.00 | 1,175.34 |
| 12/22 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09H5Cmh3 on 12/22/20 | 400.00 | | |
| 12/22 | | Purchase with Cash Back $ 50.00 authorized on 12/22 Stop & Shop 0802 Franklin Twns NJ P0038035755495512 4 Card 5394 | | 143.94 | |
| 12/22 | | Purchase with Cash Back $ 20.00 authorized on 12/22 Stop & Shop 0802 Franklin Twns NJ P0046035772089862 4 Card 5394 | | 32.96 | |
| 12/22 | | Toyota Pay Tfs 201222 029-6766616 029-6766616 | | 289.05 | |
| 12/22 | | Dept Education Student Ln 201221 6O5Lt98Bff1 Robert Alvarez | | 420.00 | 689.39 |
| 12/23 | | Online Transfer From Rosario W Savings xxxxxxxxx9464 Ref #Ib09Hdx6Q4 on 12/23/20 | 200.00 | | |
| 12/23 | | Purchase authorized on 12/17 Amzn Mktp US*D50C4 Amzn.Com/Bill WA S380352792416461 Card 2503 | | 19.79 | |
| 12/23 | | Purchase authorized on 12/17 Amzn Mktp US*6I9Ui Amzn.Com/Bill WA S300353019424778 Card 5394 | | 44.99 | |
| 12/23 | | Purchase authorized on 12/21 Amazon.Com*Yn9C92Q Amzn.Com/Bill WA S300357009236958 Card 2503 | | 25.00 | |
| 12/23 | | Purchase authorized on 12/22 Amazon.Com*Tl9Z621 Amzn.Com/Bill WA S580357613129437 Card 2503 | | 50.00 | |
| 12/23 | | Purchase authorized on 12/22 Vivint Inc/US 800-216-5232 UT S380357624495578 Card 5394 | | 79.42 | |
| 12/23 | | Purchase authorized on 12/22 Amazon.Com*Aa5Yn3T Amzn.Com/Bill WA S380357629705575 Card 2503 | | 3.83 | |
| 12/23 | | Zelle to Mercado Sister on 12/23 Ref #Rp09Hdxd8V for Fish Soup | | 50.00 | |
| 12/23 | | Brighthouse Fin Payment 201223 50001545474 Yanirys Diaz-Alvarez | | 70.11 | 546.25 |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 12/24 | | Capital Health Direct Dep 201224 687081935609Chl Diaz-Alvarez,Yanirys | 6,686.92 | | |
| 12/24 | | Purchase authorized on 12/23 West-Chester PA PA West Chester PA S580358788892758 Card 5394 | | 2.25 | |
| 12/24 | | Recurring Payment authorized on 12/23 Grncheforder-004 888-236-7295 CO S300359144993080 Card 2503 | | 31.94 | |
| 12/24 | | Online Transfer to Alvarez R Way2Save Savings xxxxxxx5390 Ref #Ib09Hjn4MS on 12/24/20 | | 1,000.00 | |
| 12/24 | | Online Transfer to Rosario W Savings xxxxxxxxx9464 Ref #Ib09Hjn98C on 12/24/20 | | 200.00 | |
| 12/24 | | Purchase authorized on 12/24 Costco Whse #1174 North Brunswi NJ P00460359595235250 Card 5394 | | 191.91 | |
| 12/24 | | Purchase authorized on 12/24 Costco Whse #1174 North Brunswi NJ P00300359596909617 Card 5394 | | 6.37 | |
| 12/24 | | Purchase with Cash Back $ 50.00 authorized on 12/24 Stop & Shop 0802 Franklin Twns NJ P00300359623189286 Card 5394 | | 118.44 | 5,682.26 |
| 12/28 | | Purchase Return authorized on 12/24 Amzn Mktp US Amzn.Com/Bill WA S620360547294910 Card 5394 | 11.85 | | |
| 12/28 | | Purchase authorized on 12/23 Teca Restaurant An 610-7388244 PA S300358849804143 Card 5394 | | 228.35 | |
| 12/28 | | Purchase authorized on 12/23 Prime Video*Gc7My4 888-802-3080 WA S300359090940242 Card 2503 | | 3.19 | |
| 12/28 | | Recurring Payment authorized on 12/24 Apple.Com/Bill 866-712-7753 CA S380359313495993 Card 5394 | | 2.99 | |
| 12/28 | | Purchase authorized on 12/24 Fanduel.Com 800-475-2250 NY S580359561043214 Card 5394 | | 25.00 | |
| 12/28 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op09Hp85Yr xxxxxx5390 | | 800.00 | |
| 12/28 | | Recurring Transfer to Rosario W Savings Ref #Op09Hp86Zh xxxxxxxxx9464 | | 200.00 | |
| 12/28 | | Zelle to G Marco on 12/25 Ref #Rp09Hrhqjm | | 40.00 | |
| 12/28 | | ATM Withdrawal authorized on 12/25 3510 State Rte 27 Kendall Park NJ 0002270 ATM ID 0216V Card 5394 | | 100.00 | |
| 12/28 | | Purchase authorized on 12/25 Popeyes #11083 Perth Amboy NJ S460360669224985 Card 5394 | | 31.62 | |
| 12/28 | | Zelle to Lusiana on 12/25 Ref #Rp09Hsff7T Para Morena | | 50.00 | |
| 12/28 | | Purchase authorized on 12/25 Fanduel.Com 800-475-2250 NY S460360862113567 Card 5394 | | 5.00 | |
| 12/28 | | Purchase authorized on 12/26 Blue Point Grill Princeton NJ S300361783971934 Card 5394 | | 35.47 | |
| 12/28 | | Purchase authorized on 12/26 Amzn Mktp US*7Z6V9 Amzn.Com/Bill WA S580361786883082 Card 2503 | | 19.49 | |
| 12/28 | | Purchase authorized on 12/26 Amazon.Com*0G9Ld19 Amzn.Com/Bill WA S580361786980984 Card 2503 | | 15.05 | |
| 12/28 | | Recurring Payment authorized on 12/27 Apple.Com/Bill 866-712-7753 CA S300362362050187 Card 2503 | | 2.99 | |
| 12/28 | | Purchase authorized on 12/27 Brick Farm Market Hopewell NJ S460362586948243 Card 5394 | | 34.25 | |
| 12/28 | | Purchase authorized on 12/27 Brick Farm Market Hopewell NJ S580362596197357 Card 5394 | | 18.60 | |
| 12/28 | | Purchase authorized on 12/27 Amazon.Com*O051403 Amzn.Com/Bill WA S580362810444045 Card 5394 | | 90.00 | |
| 12/28 | | Purchase authorized on 12/27 Prime Video*7A87E9 888-802-3080 WA S460362856918627 Card 2503 | | 8.52 | |
| 12/28 | | Purchase authorized on 12/28 The Home Depot 6917 Monmouth Jct NJ P00460363713310291 Card 5394 | | 27.64 | |
| 12/28 | | Zelle to G Marco on 12/28 Ref #Rp09J6Xk7R | | 85.00 | |
| 12/28 | | Quicken Loans Mtg Pymts 122420 3348492330 Wells Fargo | | 3,361.86 | 509.09 |
| 12/29 | | Allstate NJ Ins Prem Ref Dec 20 003551633906 Refund | 24.60 | | |
| 12/29 | | Online Transfer From Alvarez R Way2Save Savings xxxxxxx5390 Ref #Ib09Jcv7Fh on 12/29/20 | 500.00 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/29 | | Purchase authorized on 12/28 Walgreens #6090 Franklin Park NJ S380363734065429 Card 5394 | | 15.98 | |
| 12/29 | | Purchase with Cash Back $ 40.00 authorized on 12/29 Lowe's #1658 Woodbridge NJ P00460364668324561 Card 5394 | | 69.90 | |
| 12/29 | | Purchase authorized on 12/29 Costco Whse #0323 Edison NJ P00580364701269881 Card 5394 | | 102.52 | |
| 12/29 | 130 | Check | | 50.00 | |
| 12/29 | 129 | Check | | 50.00 | 745.29 |
| 12/30 | | Purchase authorized on 12/28 Thechildrensplace. 201-558-2683 NJ S300363594418316 Card 2503 | | 31.95 | |
| 12/30 | | Purchase authorized on 12/29 Stop & Shop 0802 Franklin Twns NJ S380364618001664 Card 2503 | | 34.85 | |
| 12/30 | | Purchase authorized on 12/29 Stop & Shop 0802 Franklin Twns NJ S580364621750390 Card 2503 | | 9.01 | |
| 12/30 | | Purchase authorized on 12/29 Kumo 27 Restaurant South Brunswi NJ S380364626979881 Card 2503 | | 37.80 | |
| 12/30 | | Purchase authorized on 12/29 Gnc.Com 412-288-4600 PA S460364660344123 Card 5394 | | 143.98 | |
| 12/30 | | Recurring Payment authorized on 12/29 Apple.Com/Bill 866-712-7753 CA S460364664691740 Card 2503 | | 14.99 | |
| 12/30 | | Purchase authorized on 12/29 Marshalls #058 E Brunswick NJ S580364768863366 Card 2503 | | 125.53 | 347.18 |
| 12/31 | | Astrazeneca Phar Payroll 201231 20123105132298 Robert Alvarez | 7,646.95 | | |
| 12/31 | | Purchase authorized on 12/29 Hobby-Lobby #508 South Plainfi NJ S380364736811664 Card 2503 | | 34.11 | |
| 12/31 | | Recurring Payment authorized on 12/30 Misfits Market 215-995-0065 NJ S300365343735797 Card 2503 | | 33.97 | |
| 12/31 | | Purchase authorized on 12/30 Amazon.Com*2W8Ea1L Amzn.Com/Bill WA S580365617446582 Card 5394 | | 50.36 | |
| 12/31 | | Purchase authorized on 12/30 New Nail Time and Kendall Park NJ S300365674671129 Card 2503 | | 40.00 | 7,835.69 |
| **Ending balance on 12/31** | | | | | 7,835.69 |
| **Totals** | | | **$59,625.81** | **$78,308.01** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 129 | 12/29 | 50.00 | 130 | 12/29 | 50.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2020 - 12/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $347.18 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $29,219.81 ☑ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

1:45 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 12/31/2020

|  | Dec 31, 20 |
| --- | --- |
| **Beginning Balance** | 26,517.89 |
| **Cleared Transactions** | |
|     **Checks and Payments - 162 items** | -78,308.01 |
|     **Deposits and Credits - 19 items** | 59,625.81 |
| **Total Cleared Transactions** | -18,682.20 |
| **Cleared Balance** | **7,835.69** |
| **Register Balance as of 12/31/2020** | 7,835.69 |
| **Ending Balance** | 7,835.69 |

1:45 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 12/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 26,517.89 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 162 items** | | | | | | |
| Check | 12/01/2020 | | PSE&G | X | -301.49 | -301.49 |
| Check | 12/01/2020 | | AMAZON | X | -200.00 | -501.49 |
| Check | 12/01/2020 | | COSTCO | X | -59.98 | -561.47 |
| Check | 12/01/2020 | | GREEN CHEF | X | -59.93 | -621.40 |
| Check | 12/01/2020 | | MLBSHOP.COM | X | -58.15 | -679.55 |
| Check | 12/01/2020 | | ZELLE | X | -30.00 | -709.55 |
| Check | 12/01/2020 | | FANDUEL.COM | X | -10.00 | -719.55 |
| Check | 12/02/2020 | | TLE MONMOUTH J... | X | -899.10 | -1,618.65 |
| Check | 12/02/2020 | | BLUE POINT GRILL | X | -250.00 | -1,868.65 |
| Check | 12/02/2020 | | MONAT GLOBAl | X | -245.23 | -2,113.88 |
| Check | 12/02/2020 | | CONSTELLATION | X | -176.01 | -2,289.89 |
| Check | 12/02/2020 | | OCTOPUS MUSIC ... | X | -152.50 | -2,442.39 |
| Check | 12/02/2020 | | TARGET | X | -20.69 | -2,463.08 |
| Check | 12/02/2020 | | TARGET | X | -13.58 | -2,476.66 |
| Check | 12/03/2020 | | Cinque Wine & Deli | X | -386.30 | -2,862.96 |
| Check | 12/03/2020 | | ZELLE | X | -150.00 | -3,012.96 |
| Check | 12/03/2020 | | ZELLE | X | -100.00 | -3,112.96 |
| Check | 12/03/2020 | | OPERATION UNDE... | X | -55.35 | -3,168.31 |
| Check | 12/03/2020 | | MISFITS MARKET | X | -27.50 | -3,195.81 |
| Check | 12/03/2020 | | INTERNATIONAL P... | X | -11.58 | -3,207.39 |
| Check | 12/03/2020 | | FANDUEL.COM | X | -5.00 | -3,212.39 |
| Check | 12/04/2020 | | GNC | X | -241.46 | -3,453.85 |
| Check | 12/04/2020 | | STOP & SHOP | X | -103.16 | -3,557.01 |
| Check | 12/04/2020 | | WITHDRAWAL | X | -100.00 | -3,657.01 |
| Check | 12/04/2020 | | AMAZING ESCAPE ... | X | -67.98 | -3,724.99 |
| Check | 12/07/2020 | | ZELLE | X | -550.00 | -4,274.99 |
| Check | 12/07/2020 | | ZELLE | X | -550.00 | -4,824.99 |
| Check | 12/07/2020 | | BOTTLE KING | X | -236.29 | -5,061.28 |
| Check | 12/07/2020 | | WITHDRAWAL | X | -100.00 | -5,161.28 |
| Check | 12/07/2020 | | NEW NAIL TIME | X | -70.00 | -5,231.28 |
| Check | 12/07/2020 | | BAHAMA BREEZE | X | -48.95 | -5,280.23 |
| Check | 12/07/2020 | | AMAZON | X | -22.17 | -5,302.40 |
| Check | 12/07/2020 | | FANDUEL.COM | X | -10.00 | -5,312.40 |
| Check | 12/07/2020 | | FANDUEL.COM | X | -5.00 | -5,317.40 |
| Check | 12/08/2020 | | SOFI.COM | X | -3,400.00 | -8,717.40 |
| Check | 12/08/2020 | | ELFI.COM | X | -1,500.00 | -10,217.40 |
| Check | 12/08/2020 | | VERIZON | X | -258.75 | -10,476.15 |
| Check | 12/08/2020 | | GREEN CHEF | X | -59.93 | -10,536.08 |
| Check | 12/08/2020 | | RETRO FITNESS | X | -21.31 | -10,557.39 |
| Check | 12/08/2020 | | FANDUEL.COM | X | -10.00 | -10,567.39 |
| Check | 12/09/2020 | | VERIZON | X | -155.94 | -10,723.33 |
| Check | 12/09/2020 | | GIUSEPPES PIZZA | X | -93.41 | -10,816.74 |
| Check | 12/09/2020 | | FANDUEL.COM | X | -10.00 | -10,826.74 |
| Check | 12/10/2020 | | TRANSFER | X | -45,000.00 | -55,826.74 |
| Check | 12/10/2020 | | TRANSFER | X | -3,000.00 | -58,826.74 |
| Check | 12/10/2020 | | MAIL BOXES POSI... | X | -743.84 | -59,570.58 |
| Check | 12/10/2020 | | FANDUEL.COM | X | -5.00 | -59,575.58 |
| Check | 12/11/2020 | | TRANSFER | X | -800.00 | -60,375.58 |
| Check | 12/11/2020 | | ZELLE | X | -500.00 | -60,875.58 |
| Check | 12/11/2020 | | TRANSFER | X | -200.00 | -61,075.58 |
| Check | 12/14/2020 | | ZELLE | X | -500.00 | -61,575.58 |
| Check | 12/14/2020 | | ZELLE | X | -500.00 | -62,075.58 |
| Check | 12/14/2020 | | JAMPOL KINNEY C... | X | -350.00 | -62,425.58 |
| Check | 12/14/2020 | | WEGMANS | X | -192.66 | -62,618.24 |
| Check | 12/14/2020 | | ZELLE | X | -100.00 | -62,718.24 |
| Check | 12/14/2020 | | LONGWOOD GAR... | X | -76.00 | -62,794.24 |
| Check | 12/14/2020 | | POPEYES | X | -39.43 | -62,833.67 |
| Check | 12/14/2020 | | NEWYORKLIFE-AA... | X | -35.88 | -62,869.55 |
| Check | 12/14/2020 | | 2co.com | X | -27.67 | -62,897.22 |
| Check | 12/14/2020 | | FANDUEL.COM | X | -10.00 | -62,907.22 |
| Check | 12/15/2020 | | ZELLE | X | -500.00 | -63,407.22 |
| Check | 12/15/2020 | | TERMINIX | X | -196.72 | -63,603.94 |
| Check | 12/15/2020 | | UPROMISE | X | -150.00 | -63,753.94 |
| Check | 12/15/2020 | | UPROMISE | X | -150.00 | -63,903.94 |
| Check | 12/15/2020 | | BOTTLE KING | X | -134.28 | -64,038.22 |

1:45 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 12/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/15/2020 | | APPLE | X | -74.63 | -64,112.85 |
| Check | 12/15/2020 | | AMAZON | X | -27.75 | -64,140.60 |
| Check | 12/15/2020 | | FANDUEL.COM | X | -7.00 | -64,147.60 |
| Check | 12/15/2020 | | AMAZON | X | -5.18 | -64,152.78 |
| Check | 12/16/2020 | | GUARDIAN/BERKS... | X | -518.95 | -64,671.73 |
| Check | 12/16/2020 | | ZELLE | X | -500.00 | -65,171.73 |
| Check | 12/16/2020 | | GOODWILL | X | -55.00 | -65,226.73 |
| Check | 12/16/2020 | | FANDUEL.COM | X | -25.00 | -65,251.73 |
| Check | 12/17/2020 | | ZELLE | X | -500.00 | -65,751.73 |
| Check | 12/17/2020 | | UPROMISE | X | -150.00 | -65,901.73 |
| Check | 12/17/2020 | | UPROMISE | X | -150.00 | -66,051.73 |
| Check | 12/17/2020 | | FIVE BELOW | X | -104.56 | -66,156.29 |
| Check | 12/17/2020 | | JACKSON NATION... | X | -60.03 | -66,216.32 |
| Check | 12/17/2020 | | MISFITS MARKET | X | -42.34 | -66,258.66 |
| Check | 12/17/2020 | | STOP & SHOP | X | -27.92 | -66,286.58 |
| Check | 12/17/2020 | | AMAZON | X | -18.10 | -66,304.68 |
| Check | 12/18/2020 | | ZELLE | X | -1,000.00 | -67,304.68 |
| Check | 12/18/2020 | | BLUE POINT GRILL | X | -500.00 | -67,804.68 |
| Check | 12/18/2020 | | COSTCO | X | -333.32 | -68,138.00 |
| Check | 12/18/2020 | | AMAZON | X | -185.00 | -68,323.00 |
| Check | 12/18/2020 | | 3SOLASHFUL | X | -149.50 | -68,472.50 |
| Check | 12/18/2020 | | AMAZON | X | -33.94 | -68,506.44 |
| Check | 12/18/2020 | | DOLLAR TREE | X | -8.33 | -68,514.77 |
| Check | 12/18/2020 | | COSTCO | X | -6.37 | -68,521.14 |
| Check | 12/21/2020 | | KUMO | X | -206.83 | -68,727.97 |
| Check | 12/21/2020 | | WEGMANS | X | -200.17 | -68,928.14 |
| Check | 12/21/2020 | | NAILBOO | X | -117.27 | -69,045.41 |
| Check | 12/21/2020 | | CVS | X | -112.76 | -69,158.17 |
| Check | 12/21/2020 | | DUNKIN | X | -74.68 | -69,232.85 |
| Check | 12/21/2020 | | DOLLAR BAZAAR | X | -67.49 | -69,300.34 |
| Check | 12/21/2020 | | RASOI MONMOUT... | X | -50.91 | -69,351.25 |
| Check | 12/21/2020 | | AMAZON | X | -25.00 | -69,376.25 |
| Check | 12/21/2020 | | MAGIC OF LIGHT | X | -25.00 | -69,401.25 |
| Check | 12/21/2020 | | KANCHAN | X | -24.88 | -69,426.13 |
| Check | 12/21/2020 | | AMAZON | X | -24.06 | -69,450.19 |
| Check | 12/21/2020 | | ZELLE | X | -15.00 | -69,465.19 |
| Check | 12/21/2020 | | AMAZON | X | -11.85 | -69,477.04 |
| Check | 12/21/2020 | | FANDUEL.COM | X | -10.00 | -69,487.04 |
| Check | 12/21/2020 | | FANDUEL.COM | X | -6.00 | -69,493.04 |
| Check | 12/21/2020 | | FANDUEL.COM | X | -5.00 | -69,498.04 |
| Check | 12/22/2020 | | DEPARTMENT OF ... | X | -420.00 | -69,918.04 |
| Check | 12/22/2020 | | TOYOTA | X | -289.05 | -70,207.09 |
| Check | 12/22/2020 | | STOP & SHOP | X | -143.94 | -70,351.03 |
| Check | 12/22/2020 | | STOP & SHOP | X | -32.96 | -70,383.99 |
| Check | 12/23/2020 | | VIVINT INC | X | -79.42 | -70,463.41 |
| Check | 12/23/2020 | | BRIGHTHOUSE FIN | X | -70.11 | -70,533.52 |
| Check | 12/23/2020 | | AMAZON | X | -50.00 | -70,583.52 |
| Check | 12/23/2020 | | ZELLE | X | -50.00 | -70,633.52 |
| Check | 12/23/2020 | | AMAZON | X | -44.99 | -70,678.51 |
| Check | 12/23/2020 | | AMAZON | X | -25.00 | -70,703.51 |
| Check | 12/23/2020 | | AMAZON | X | -19.79 | -70,723.30 |
| Check | 12/23/2020 | | AMAZON | X | -3.83 | -70,727.13 |
| Check | 12/24/2020 | | TRANSFER | X | -1,000.00 | -71,727.13 |
| Check | 12/24/2020 | | TRANSFER | X | -200.00 | -71,927.13 |
| Check | 12/24/2020 | | COSTCO | X | -191.91 | -72,119.04 |
| Check | 12/24/2020 | | STOP & SHOP | X | -118.44 | -72,237.48 |
| Check | 12/24/2020 | | GREEN CHEF | X | -31.94 | -72,269.42 |
| Check | 12/24/2020 | | COSTCO | X | -6.37 | -72,275.79 |
| Check | 12/24/2020 | | WEST CHESTER | X | -2.25 | -72,278.04 |
| Check | 12/28/2020 | | QUICKEN LOANS | X | -3,361.86 | -75,639.90 |
| Check | 12/28/2020 | | TRANSFER | X | -800.00 | -76,439.90 |
| Check | 12/28/2020 | | TECA RESTAURANT | X | -228.35 | -76,668.25 |
| Check | 12/28/2020 | | TRANSFER | X | -200.00 | -76,868.25 |
| Check | 12/28/2020 | | WITHDRAWAL | X | -100.00 | -76,968.25 |
| Check | 12/28/2020 | | AMAZON | X | -90.00 | -77,058.25 |
| Check | 12/28/2020 | | ZELLE | X | -85.00 | -77,143.25 |
| Check | 12/28/2020 | | ZELLE | X | -50.00 | -77,193.25 |
| Check | 12/28/2020 | | ZELLE | X | -40.00 | -77,233.25 |

Page 2

1:45 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 12/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/28/2020 | | BLUE POINT GRILL | X | -35.47 | -77,268.72 |
| Check | 12/28/2020 | | BRICK FARM MAR... | X | -34.25 | -77,302.97 |
| Check | 12/28/2020 | | POPEYES | X | -31.62 | -77,334.59 |
| Check | 12/28/2020 | | THE HOME DEPOT | X | -27.64 | -77,362.23 |
| Check | 12/28/2020 | | FANDUEL.COM | X | -25.00 | -77,387.23 |
| Check | 12/28/2020 | | AMAZON | X | -19.49 | -77,406.72 |
| Check | 12/28/2020 | | BRICK FARM MAR... | X | -18.60 | -77,425.32 |
| Check | 12/28/2020 | | AMAZON | X | -15.05 | -77,440.37 |
| Check | 12/28/2020 | | AMAZON | X | -8.52 | -77,448.89 |
| Check | 12/28/2020 | | FANDUEL.COM | X | -5.00 | -77,453.89 |
| Check | 12/28/2020 | | AMAZON | X | -3.19 | -77,457.08 |
| Check | 12/28/2020 | | APPLE | X | -2.99 | -77,460.07 |
| Check | 12/28/2020 | | APPLE | X | -2.99 | -77,463.06 |
| Check | 12/29/2020 | | COSTCO | X | -102.52 | -77,565.58 |
| Check | 12/29/2020 | | LOWES | X | -69.90 | -77,635.48 |
| Check | 12/29/2020 | 130 | MISSING CHECK | X | -50.00 | -77,685.48 |
| Check | 12/29/2020 | 129 | MISSING CHECK | X | -50.00 | -77,735.48 |
| Check | 12/29/2020 | | WALGREENS | X | -15.98 | -77,751.46 |
| Check | 12/30/2020 | | KUMO | X | -143.98 | -77,895.44 |
| Check | 12/30/2020 | | MARSHALLS | X | -125.53 | -78,020.97 |
| Check | 12/30/2020 | | KUMO | X | -37.80 | -78,058.77 |
| Check | 12/30/2020 | | STOP & SHOP | X | -34.85 | -78,093.62 |
| Check | 12/30/2020 | | THE CHILDRENS P... | X | -31.95 | -78,125.57 |
| Check | 12/30/2020 | | APPLE | X | -14.99 | -78,140.56 |
| Check | 12/30/2020 | | STOP & SHOP | X | -9.01 | -78,149.57 |
| Check | 12/31/2020 | | AMAZON | X | -50.36 | -78,199.93 |
| Check | 12/31/2020 | | NEW NAIL TIME | X | -40.00 | -78,239.93 |
| Check | 12/31/2020 | | HOBBY LOBBY | X | -34.11 | -78,274.04 |
| Check | 12/31/2020 | | MISFITS MARKET | X | -33.97 | -78,308.01 |
| **Total Checks and Payments** | | | | | **-78,308.01** | **-78,308.01** |
| **Deposits and Credits - 19 items** | | | | | | |
| Deposit | 12/01/2020 | | OCTOPUS MUSIC ... | X | 66.00 | 66.00 |
| Deposit | 12/03/2020 | | INTERNATIONAL P... | X | 11.50 | 77.50 |
| Deposit | 12/03/2020 | | Cinque Wine & Deli | X | 383.65 | 461.15 |
| Deposit | 12/04/2020 | | DEPOSIT | X | 26,833.00 | 27,294.15 |
| Deposit | 12/10/2020 | | DEPOSIT | X | 3,351.25 | 30,645.40 |
| Deposit | 12/10/2020 | | CAPITAL HEALTH | X | 6,671.04 | 37,316.44 |
| Deposit | 12/11/2020 | | DEPOSIT | X | 10.00 | 37,326.44 |
| Deposit | 12/15/2020 | | DEPOSIT | X | 2,294.93 | 39,621.37 |
| Deposit | 12/15/2020 | | DEPOSIT | X | 2,429.12 | 42,050.49 |
| Deposit | 12/18/2020 | | ZELLE | X | 500.00 | 42,550.49 |
| Check | 12/18/2020 | | TRANSFER | X | 1,500.00 | 44,050.49 |
| Deposit | 12/21/2020 | | DEPOSIT | X | 105.00 | 44,155.49 |
| Check | 12/22/2020 | | TRANSFER | X | 400.00 | 44,555.49 |
| Deposit | 12/23/2020 | | TRANSFER | X | 200.00 | 44,755.49 |
| Deposit | 12/24/2020 | | DEPOSIT | X | 6,686.92 | 51,442.41 |
| Deposit | 12/28/2020 | | AMAZON | X | 11.85 | 51,454.26 |
| Deposit | 12/29/2020 | | ALLSTATE | X | 24.60 | 51,478.86 |
| Check | 12/29/2020 | | TRANSFER | X | 500.00 | 51,978.86 |
| Deposit | 12/31/2020 | | DEPOSIT | X | 7,646.95 | 59,625.81 |
| **Total Deposits and Credits** | | | | | **59,625.81** | **59,625.81** |
| **Total Cleared Transactions** | | | | | **-18,682.20** | **-18,682.20** |
| **Cleared Balance** | | | | | **-18,682.20** | **7,835.69** |
| **Register Balance as of 12/31/2020** | | | | | **-18,682.20** | **7,835.69** |
| **Ending Balance** | | | | | **-18,682.20** | **7,835.69** |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/18/2020 | | TRANSFER | DEBTOR IN POSSES... | | | X | 1,500.00 | 28,017.89 |
| 12/22/2020 | | TRANSFER | DEBTOR IN POSSES... | | | X | 400.00 | 28,417.89 |
| 12/29/2020 | | TRANSFER | DEBTOR IN POSSES... | | | X | 500.00 | 28,917.89 |
| 12/10/2020 | | TRANSFER | EXCHANGE | | 45,000.00 | X | | -16,082.11 |
| 12/10/2020 | | TRANSFER | EXCHANGE | | 3,000.00 | X | | -19,082.11 |
| 12/24/2020 | | TRANSFER | DEBTOR IN POSSES... | | 1,000.00 | X | | -20,082.11 |
| 12/28/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | -20,882.11 |
| 12/11/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | -21,682.11 |
| 12/01/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | Deposit | | X | 66.00 | -21,616.11 |
| 12/03/2020 | | Cinque Wine & Deli | HOUSEHOLD EXPE... | Deposit | | X | 383.65 | -21,232.46 |
| 12/03/2020 | | INTERNATIONAL ... | HOUSEHOLD EXPE... | Deposit | | X | 11.50 | -21,220.96 |
| 12/04/2020 | | DEPOSIT | EXCHANGE | waiting to hear ... | | X | 26,833.00 | 5,612.04 |
| 12/01/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 5,602.04 |
| 12/01/2020 | | COSTCO | HOUSEHOLD EXPE... | | 59.98 | X | | 5,542.06 |
| 12/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 200.00 | X | | 5,342.06 |
| 12/01/2020 | | MLBSHOP.COM | HOUSEHOLD EXPE... | | 58.15 | X | | 5,283.91 |
| 12/01/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 59.93 | X | | 5,223.98 |
| 12/01/2020 | | PSE&G | UTILITIES | | 301.49 | X | | 4,922.49 |
| 12/01/2020 | | ZELLE | HOUSEHOLD EXPE... | TO PERKINS ... | 30.00 | X | | 4,892.49 |
| 12/02/2020 | | TARGET | HOUSEHOLD EXPE... | | 13.58 | X | | 4,878.91 |
| 12/02/2020 | | TARGET | HOUSEHOLD EXPE... | | 20.69 | X | | 4,858.22 |
| 12/02/2020 | | CONSTELLATION | HOUSEHOLD EXPE... | | 176.01 | X | | 4,682.21 |
| 12/02/2020 | | MONAT GLOBAl | HOUSEHOLD EXPE... | | 245.23 | X | | 4,436.98 |
| 12/02/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 152.50 | X | | 4,284.48 |
| 12/02/2020 | | TLE MONMOUTH J... | TRAVEL AND ENTE... | | 899.10 | X | | 3,385.38 |
| 12/02/2020 | | BLUE POINT GRILL | TRAVEL AND ENTE... | | 250.00 | X | | 3,135.38 |
| 12/03/2020 | | OPERATION UNDE... | CHARITABLE CONT... | | 55.35 | X | | 3,080.03 |
| 12/03/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 27.50 | X | | 3,052.53 |
| 12/03/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 3,047.53 |
| 12/03/2020 | | Cinque Wine & Deli | HOUSEHOLD EXPE... | | 386.30 | X | | 2,661.23 |
| 12/03/2020 | | INTERNATIONAL ... | HOUSEHOLD EXPE... | | 11.58 | X | | 2,649.65 |
| 12/03/2020 | | ZELLE | HOUSEHOLD EXPE... | TO PINTO M... | 100.00 | X | | 2,549.65 |
| 12/03/2020 | | ZELLE | HOUSEHOLD EXPE... | TO MERCAD... | 150.00 | X | | 2,399.65 |
| 12/04/2020 | | GNC | HOUSEHOLD EXPE... | | 241.46 | X | | 2,158.19 |
| 12/04/2020 | | AMAZING ESCAPE... | TRAVEL AND ENTE... | | 67.98 | X | | 2,090.21 |
| 12/04/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 100.00 | X | | 1,990.21 |
| 12/04/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 103.16 | X | | 1,887.05 |
| 12/07/2020 | | AMAZON | HOUSEHOLD EXPE... | | 22.17 | X | | 1,864.88 |
| 12/07/2020 | | BAHAMA BREEZE | TRAVEL AND ENTE... | | 48.95 | X | | 1,815.93 |
| 12/07/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 70.00 | X | | 1,745.93 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/07/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 1,740.93 |
| 12/10/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 3,351.25 | 5,092.18 |
| 12/10/2020 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 6,671.04 | 11,763.22 |
| 12/11/2020 | | DEPOSIT | OTHER INCOME | Deposit | | X | 10.00 | 11,773.22 |
| 12/07/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 11,763.22 |
| 12/07/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 100.00 | X | | 11,663.22 |
| 12/07/2020 | | ZELLE | HOUSEHOLD EXPE... | TO GIRALDO | 550.00 | X | | 11,113.22 |
| 12/07/2020 | | ZELLE | HOUSEHOLD EXPE... | TO GIRALDO | 550.00 | X | | 10,563.22 |
| 12/07/2020 | | BOTTLE KING | HOUSEHOLD EXPE... | | 236.29 | X | | 10,326.93 |
| 12/08/2020 | | RETRO FITNESS | HOUSEHOLD EXPE... | | 21.31 | X | | 10,305.62 |
| 12/08/2020 | | VERIZON | UTILITIES | | 258.75 | X | | 10,046.87 |
| 12/08/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 10,036.87 |
| 12/08/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 59.93 | X | | 9,976.94 |
| 12/08/2020 | | ELFI.COM | STUDENT LOAN PA... | | 1,500.00 | X | | 8,476.94 |
| 12/08/2020 | | SOFI.COM | STUDENT LOAN PA... | | 3,400.00 | X | | 5,076.94 |
| 12/09/2020 | | GIUSEPPES PIZZA | TRAVEL AND ENTE... | | 93.41 | X | | 4,983.53 |
| 12/09/2020 | | VERIZON | UTILITIES | | 155.94 | X | | 4,827.59 |
| 12/09/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 4,817.59 |
| 12/10/2020 | | MAIL BOXES POSI... | OTHER | postage | 743.84 | X | | 4,073.75 |
| 12/10/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 4,068.75 |
| 12/11/2020 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 3,868.75 |
| 12/11/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 500.00 | X | | 3,368.75 |
| 12/14/2020 | | LONGWOOD GAR... | TRAVEL AND ENTE... | | 76.00 | X | | 3,292.75 |
| 12/14/2020 | | JAMPOL KINNEY ... | REORGANIZATION I... | | 350.00 | X | | 2,942.75 |
| 12/14/2020 | | 2co.com | HOUSEHOLD EXPE... | | 27.67 | X | | 2,915.08 |
| 12/14/2020 | | ZELLE | HOUSEHOLD EXPE... | TO MERCAD... | 100.00 | X | | 2,815.08 |
| 12/14/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 192.66 | X | | 2,622.42 |
| 12/14/2020 | | ZELLE | HOUSEHOLD EXPE... | TO WEGMAN... | 500.00 | X | | 2,122.42 |
| 12/14/2020 | | POPEYES | TRAVEL AND ENTE... | | 39.43 | X | | 2,082.99 |
| 12/14/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 2,072.99 |
| 12/14/2020 | | ZELLE | HOUSEHOLD EXPE... | TO WEGMAN... | 500.00 | X | | 1,572.99 |
| 12/14/2020 | | NEWYORKLIFE-A... | INSURANCE | | 35.88 | X | | 1,537.11 |
| 12/15/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 2,294.93 | 3,832.04 |
| 12/15/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 2,429.12 | 6,261.16 |
| 12/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 27.75 | X | | 6,233.41 |
| 12/15/2020 | | APPLE | HOUSEHOLD EXPE... | | 74.63 | X | | 6,158.78 |
| 12/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 5.18 | X | | 6,153.60 |
| 12/15/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 7.00 | X | | 6,146.60 |
| 12/15/2020 | | TERMINIX | HOUSEHOLD EXPE... | | 196.72 | X | | 5,949.88 |
| 12/15/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 500.00 | X | | 5,449.88 |

DIAS-ALVEREZ, ROBERT & YANIRYS                    1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/15/2020 | | BOTTLE KING | HOUSEHOLD EXPE... | | 134.28 | X | | 5,315.60 |
| 12/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 5,165.60 |
| 12/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 5,015.60 |
| 12/16/2020 | | GOODWILL | HOUSEHOLD EXPE... | | 55.00 | X | | 4,960.60 |
| 12/16/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 4,935.60 |
| 12/16/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 500.00 | X | | 4,435.60 |
| 12/16/2020 | | GUARDIAN/BERK... | INSURANCE | | 518.95 | X | | 3,916.65 |
| 12/17/2020 | | FIVE BELOW | HOUSEHOLD EXPE... | | 104.56 | X | | 3,812.09 |
| 12/17/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 27.92 | X | | 3,784.17 |
| 12/17/2020 | | AMAZON | HOUSEHOLD EXPE... | | 18.10 · | X | | 3,766.07 |
| 12/17/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 42.34 | X | | 3,723.73 |
| 12/17/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 500.00 | X | | 3,223.73 |
| 12/17/2020 | | JACKSON NATION... | INSURANCE | | 60.03 | X | | 3,163.70 |
| 12/17/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 3,013.70 |
| 12/17/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 2,863.70 |
| 12/18/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | | X | 500.00 | 3,363.70 |
| 12/18/2020 | | AMAZON | HOUSEHOLD EXPE... | | 33.94 | X | | 3,329.76 |
| 12/18/2020 | | AMAZON | HOUSEHOLD EXPE... | | 185.00 | X | | 3,144.76 |
| 12/18/2020 | | 3SOLASHFUL | HOUSEHOLD EXPE... | | 149.50 | X | | 2,995.26 |
| 12/18/2020 | | DOLLAR TREE | HOUSEHOLD EXPE... | | 8.33 | X | | 2,986.93 |
| 12/18/2020 | | BLUE POINT GRILL | TRAVEL AND ENTE... | | 500.00 | X | | 2,486.93 |
| 12/18/2020 | | COSTCO | HOUSEHOLD EXPE... | | 333.32 | X | | 2,153.61 |
| 12/18/2020 | | COSTCO | HOUSEHOLD EXPE... | | 6.37 | X | | 2,147.24 |
| 12/18/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 1,000.00 | X | | 1,147.24 |
| 12/21/2020 | | DEPOSIT | OTHER INCOME | Deposit | | X | 105.00 | 1,252.24 |
| 12/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 11.85 | X | | 1,240.39 |
| 12/21/2020 | | DUNKIN | TRAVEL AND ENTE... | | 74.68 | X | | 1,165.71 |
| 12/21/2020 | | CVS | HOUSEHOLD EXPE... | | 112.76 | X | | 1,052.95 |
| 12/21/2020 | | NAILBOO | HOUSEHOLD EXPE... | | 117.27 | X | | 935.68 |
| 12/21/2020 | | MAGIC OF LIGHT | TRAVEL AND ENTE... | | 25.00 | X | | 910.68 |
| 12/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 25.00 | X | | 885.68 |
| 12/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 24.06 | X | | 861.62 |
| 12/21/2020 | | KANCHAN | AUTO EXPENSE | | 24.88 | X | | 836.74 |
| 12/21/2020 | | DOLLAR BAZAAR | HOUSEHOLD EXPE... | | 67.49 | X | | 769.25 |
| 12/21/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 200.17 | X | | 569.08 |
| 12/21/2020 | | RASOI MONMOUT... | TRAVEL AND ENTE... | | 50.91 | X | | 518.17 |
| 12/21/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 513.17 |
| 12/21/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 6.00 | X | | 507.17 |
| 12/21/2020 | | KUMO | HOUSEHOLD EXPE... | | 206.83 | X | | 300.34 |
| 12/21/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 290.34 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/21/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HAMMER ... | 15.00 | X | | 275.34 |
| 12/22/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 143.94 | X | | 131.40 |
| 12/22/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 32.96 | X | | 98.44 |
| 12/22/2020 | | TOYOTA | AUTO EXPENSE | | 289.05 | X | | -190.61 |
| 12/22/2020 | | DEPARTMENT OF ... | STUDENT LOAN PA... | | 420.00 | X | | -610.61 |
| 12/23/2020 | | TRANSFER | TRANS. TO/FROM C... | Deposit | | X | 200.00 | -410.61 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.79 | X | | -430.40 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 44.99 | X | | -475.39 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 25.00 | X | | -500.39 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 50.00 | X | | -550.39 |
| 12/23/2020 | | VIVINT INC | HOUSEHOLD EXPE... | | 79.42 | X | | -629.81 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 3.83 | X | | -633.64 |
| 12/23/2020 | | ZELLE | HOUSEHOLD EXPE... | TO MERCAD... | 50.00 | X | | -683.64 |
| 12/23/2020 | | BRIGHTHOUSE FIN | INSURANCE | | 70.11 | X | | -753.75 |
| 12/24/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 6,686.92 | 5,933.17 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | Deposit | | X | 11.85 | 5,945.02 |
| 12/29/2020 | | ALLSTATE | INSURANCE | Deposit | | X | 24.60 | 5,969.62 |
| 12/24/2020 | | WEST CHESTER | TRAVEL AND ENTE... | | 2.25 | X | | 5,967.37 |
| 12/24/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 31.94 | X | | 5,935.43 |
| 12/24/2020 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 5,735.43 |
| 12/24/2020 | | COSTCO | HOUSEHOLD EXPE... | | 191.91 | X | | 5,543.52 |
| 12/24/2020 | | COSTCO | HOUSEHOLD EXPE... | | 6.37 | X | | 5,537.15 |
| 12/24/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 118.44 | X | | 5,418.71 |
| 12/28/2020 | | TECA RESTAURANT | TRAVEL AND ENTE... | | 228.35 | X | | 5,190.36 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 3.19 | X | | 5,187.17 |
| 12/28/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 5,184.18 |
| 12/28/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 5,159.18 |
| 12/28/2020 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 4,959.18 |
| 12/28/2020 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 40.00 | X | | 4,919.18 |
| 12/28/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 100.00 | X | | 4,819.18 |
| 12/28/2020 | | POPEYES | TRAVEL AND ENTE... | | 31.62 | X | | 4,787.56 |
| 12/28/2020 | | ZELLE | HOUSEHOLD EXPE... | TO LUSIANA | 50.00 | X | | 4,737.56 |
| 12/28/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 4,732.56 |
| 12/28/2020 | | BLUE POINT GRILL | TRAVEL AND ENTE... | | 35.47 | X | | 4,697.09 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.49 | X | | 4,677.60 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 15.05 | X | | 4,662.55 |
| 12/28/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 4,659.56 |
| 12/28/2020 | | BRICK FARM MAR... | HOUSEHOLD EXPE... | | 34.25 | X | | 4,625.31 |
| 12/28/2020 | | BRICK FARM MAR... | HOUSEHOLD EXPE... | | 18.60 | X | | 4,606.71 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 90.00 | X | | 4,516.71 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 8.52 | X | | 4,508.19 |
| 12/28/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 27.64 | X | | 4,480.55 |
| 12/28/2020 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 85.00 | X | | 4,395.55 |
| 12/28/2020 | | QUICKEN LOANS | MORTGAGE PAYME... | | 3,361.86 | X | | 1,033.69 |
| 12/29/2020 | | WALGREENS | MEDICAL EXPENSES | | 15.98 | X | | 1,017.71 |
| 12/29/2020 | | LOWES | HOUSEHOLD EXPE... | | 69.90 | X | | 947.81 |
| 12/29/2020 | | COSTCO | HOUSEHOLD EXPE... | | 102.52 | X | | 845.29 |
| 12/29/2020 | 130 | MISSING CHECK | CHARITABLE CONT... | | 50.00 | X | | 795.29 |
| 12/29/2020 | 129 | MISSING CHECK | CHARITABLE CONT... | | 50.00 | X | | 745.29 |
| 12/30/2020 | | THE CHILDRENS P... | HOUSEHOLD EXPE... | | 31.95 | X | | 713.34 |
| 12/30/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 34.85 | X | | 678.49 |
| 12/30/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 9.01 | X | | 669.48 |
| 12/30/2020 | | KUMO | HOUSEHOLD EXPE... | | 37.80 | X | | 631.68 |
| 12/30/2020 | | KUMO | HOUSEHOLD EXPE... | | 143.98 | X | | 487.70 |
| 12/30/2020 | | APPLE | HOUSEHOLD EXPE... | | 14.99 | X | | 472.71 |
| 12/30/2020 | | MARSHALLS | HOUSEHOLD EXPE... | | 125.53 | X | | 347.18 |
| 12/31/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 7,646.95 | 7,994.13 |
| 12/31/2020 | | HOBBY LOBBY | HOUSEHOLD EXPE... | | 34.11 | X | | 7,960.02 |
| 12/31/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 33.97 | X | | 7,926.05 |
| 12/31/2020 | | AMAZON | HOUSEHOLD EXPE... | | 50.36 | X | | 7,875.69 |
| 12/31/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 40.00 | X | | 7,835.69 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/01/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/01/2020 | COSTCO | | WELLS FARGO - ... | | -59.98 |
| | | | | | HOUSEHOLD EXP... | -59.98 | 59.98 |
| TOTAL | | | | | | -59.98 | 59.98 |
| Check | | 12/01/2020 | AMAZON | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 12/01/2020 | MLBSHOP.COM | | WELLS FARGO - ... | | -58.15 |
| | | | | | HOUSEHOLD EXP... | -58.15 | 58.15 |
| TOTAL | | | | | | -58.15 | 58.15 |
| Check | | 12/01/2020 | GREEN CHEF | | WELLS FARGO - ... | | -59.93 |
| | | | | | HOUSEHOLD EXP... | -59.93 | 59.93 |
| TOTAL | | | | | | -59.93 | 59.93 |
| Check | | 12/01/2020 | PSE&G | | WELLS FARGO - ... | | -301.49 |
| | | | | | UTILITIES | -301.49 | 301.49 |
| TOTAL | | | | | | -301.49 | 301.49 |
| Check | | 12/01/2020 | ZELLE | | WELLS FARGO - ... | | -30.00 |
| | | | | | HOUSEHOLD EXP... | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | | 12/02/2020 | TARGET | | WELLS FARGO - ... | | -13.58 |
| | | | | | HOUSEHOLD EXP... | -13.58 | 13.58 |
| TOTAL | | | | | | -13.58 | 13.58 |
| Check | | 12/02/2020 | TARGET | | WELLS FARGO - ... | | -20.69 |
| | | | | | HOUSEHOLD EXP... | -20.69 | 20.69 |
| TOTAL | | | | | | -20.69 | 20.69 |
| Check | | 12/02/2020 | CONSTELLATION | | WELLS FARGO - ... | | -176.01 |
| | | | | | HOUSEHOLD EXP... | -176.01 | 176.01 |
| TOTAL | | | | | | -176.01 | 176.01 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/02/2020 | MONAT GLOBAI | | WELLS FARGO - ... | | -245.23 |
| | | | | | HOUSEHOLD EXP... | -245.23 | 245.23 |
| TOTAL | | | | | | -245.23 | 245.23 |
| Check | | 12/02/2020 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -152.50 |
| | | | | | HOUSEHOLD EXP... | -152.50 | 152.50 |
| TOTAL | | | | | | -152.50 | 152.50 |
| Check | | 12/02/2020 | TLE MONMOUTH ... | | WELLS FARGO - ... | | -899.10 |
| | | | | | TRAVEL AND ENT... | -899.10 | 899.10 |
| TOTAL | | | | | | -899.10 | 899.10 |
| Check | | 12/02/2020 | BLUE POINT GRILL | | WELLS FARGO - ... | | -250.00 |
| | | | | | TRAVEL AND ENT... | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| Check | | 12/03/2020 | OPERATION UND... | | WELLS FARGO - ... | | -55.35 |
| | | | | | CHARITABLE CON... | -55.35 | 55.35 |
| TOTAL | | | | | | -55.35 | 55.35 |
| Check | | 12/03/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -27.50 |
| | | | | | HOUSEHOLD EXP... | -27.50 | 27.50 |
| TOTAL | | | | | | -27.50 | 27.50 |
| Check | | 12/03/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/03/2020 | Cinque Wine & Deli | | WELLS FARGO - ... | | -386.30 |
| | | | | | HOUSEHOLD EXP... | -386.30 | 386.30 |
| TOTAL | | | | | | -386.30 | 386.30 |
| Check | | 12/03/2020 | INTERNATIONAL ... | | WELLS FARGO - ... | | -11.58 |
| | | | | | HOUSEHOLD EXP... | -11.58 | 11.58 |
| TOTAL | | | | | | -11.58 | 11.58 |
| Check | | 12/03/2020 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/03/2020 | ZELLE | | WELLS FARGO - ... | | -150.00 |
| | | | | | HOUSEHOLD EXP... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 12/04/2020 | GNC | | WELLS FARGO - ... | | -241.46 |
| | | | | | HOUSEHOLD EXP... | -241.46 | 241.46 |
| TOTAL | | | | | | -241.46 | 241.46 |
| Check | | 12/04/2020 | AMAZING ESCAP... | | WELLS FARGO - ... | | -67.98 |
| | | | | | TRAVEL AND ENT... | -67.98 | 67.98 |
| TOTAL | | | | | | -67.98 | 67.98 |
| Check | | 12/04/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 12/04/2020 | STOP & SHOP | | WELLS FARGO - ... | | -103.16 |
| | | | | | HOUSEHOLD EXP... | -103.16 | 103.16 |
| TOTAL | | | | | | -103.16 | 103.16 |
| Check | | 12/07/2020 | AMAZON | | WELLS FARGO - ... | | -22.17 |
| | | | | | HOUSEHOLD EXP... | -22.17 | 22.17 |
| TOTAL | | | | | | -22.17 | 22.17 |
| Check | | 12/07/2020 | BAHAMA BREEZE | | WELLS FARGO - ... | | -48.95 |
| | | | | | TRAVEL AND ENT... | -48.95 | 48.95 |
| TOTAL | | | | | | -48.95 | 48.95 |
| Check | | 12/07/2020 | NEW NAIL TIME | | WELLS FARGO - ... | | -70.00 |
| | | | | | HOUSEHOLD EXP... | -70.00 | 70.00 |
| TOTAL | | | | | | -70.00 | 70.00 |
| Check | | 12/07/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/07/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/07/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 12/07/2020 | ZELLE | | WELLS FARGO - ... | | -550.00 |
| | | | | | HOUSEHOLD EXP... | -550.00 | 550.00 |
| TOTAL | | | | | | -550.00 | 550.00 |
| Check | | 12/07/2020 | ZELLE | | WELLS FARGO - ... | | -550.00 |
| | | | | | HOUSEHOLD EXP... | -550.00 | 550.00 |
| TOTAL | | | | | | -550.00 | 550.00 |
| Check | | 12/07/2020 | BOTTLE KING | | WELLS FARGO - ... | | -236.29 |
| | | | | | HOUSEHOLD EXP... | -236.29 | 236.29 |
| TOTAL | | | | | | -236.29 | 236.29 |
| Check | | 12/08/2020 | RETRO FITNESS | | WELLS FARGO - ... | | -21.31 |
| | | | | | HOUSEHOLD EXP... | -21.31 | 21.31 |
| TOTAL | | | | | | -21.31 | 21.31 |
| Check | | 12/08/2020 | VERIZON | | WELLS FARGO - ... | | -258.75 |
| | | | | | UTILITIES | -258.75 | 258.75 |
| TOTAL | | | | | | -258.75 | 258.75 |
| Check | | 12/08/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/08/2020 | GREEN CHEF | | WELLS FARGO - ... | | -59.93 |
| | | | | | HOUSEHOLD EXP... | -59.93 | 59.93 |
| TOTAL | | | | | | -59.93 | 59.93 |
| Check | | 12/08/2020 | ELFI.COM | | WELLS FARGO - ... | | -1,500.00 |
| | | | | | STUDENT LOAN P... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | | 12/08/2020 | SOFI.COM | | WELLS FARGO - ... | | -3,400.00 |
| | | | | | STUDENT LOAN P... | -3,400.00 | 3,400.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |

**DIAS-ALVEREZ, ROBERT & YANIRYS**
**Check Detail**
**December 2020**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/09/2020 | GIUSEPPES PIZZA | | WELLS FARGO - ... | | -93.41 |
| | | | | | TRAVEL AND ENT... | -93.41 | 93.41 |
| TOTAL | | | | | | -93.41 | 93.41 |
| Check | | 12/09/2020 | VERIZON | | WELLS FARGO - ... | | -155.94 |
| | | | | | UTILITIES | -155.94 | 155.94 |
| TOTAL | | | | | | -155.94 | 155.94 |
| Check | | 12/09/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/10/2020 | TRANSFER | | WELLS FARGO - ... | | -45,000.00 |
| | | | | | EXCHANGE | -45,000.00 | 45,000.00 |
| TOTAL | | | | | | -45,000.00 | 45,000.00 |
| Check | | 12/10/2020 | TRANSFER | | WELLS FARGO - ... | | -3,000.00 |
| | | | | | EXCHANGE | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Check | | 12/10/2020 | MAIL BOXES POS... | | WELLS FARGO - ... | | -743.84 |
| | | | | | OTHER | -743.84 | 743.84 |
| TOTAL | | | | | | -743.84 | 743.84 |
| Check | | 12/10/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/11/2020 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 12/11/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 12/11/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |

5:28 PM
01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/14/2020 | LONGWOOD GAR... | | WELLS FARGO - ... | | -76.00 |
| | | | | | TRAVEL AND ENT... | -76.00 | 76.00 |
| TOTAL | | | | | | -76.00 | 76.00 |
| Check | | 12/14/2020 | JAMPOL KINNEY ... | | WELLS FARGO - ... | | -350.00 |
| | | | | | PROFESSIONAL F... | -350.00 | 350.00 |
| TOTAL | | | | | | -350.00 | 350.00 |
| Check | | 12/14/2020 | 2co.com | | WELLS FARGO - ... | | -27.67 |
| | | | | | HOUSEHOLD EXP... | -27.67 | 27.67 |
| TOTAL | | | | | | -27.67 | 27.67 |
| Check | | 12/14/2020 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 12/14/2020 | WEGMANS | | WELLS FARGO - ... | | -192.66 |
| | | | | | HOUSEHOLD EXP... | -192.66 | 192.66 |
| TOTAL | | | | | | -192.66 | 192.66 |
| Check | | 12/14/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/14/2020 | POPEYES | | WELLS FARGO - ... | | -39.43 |
| | | | | | TRAVEL AND ENT... | -39.43 | 39.43 |
| TOTAL | | | | | | -39.43 | 39.43 |
| Check | | 12/14/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/14/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/14/2020 | NEWYORKLIFE-A... | | WELLS FARGO - ... | | -35.88 |
| | | | | | INSURANCE | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/15/2020 | AMAZON | | WELLS FARGO - ... | | -27.75 |
| | | | | | HOUSEHOLD EXP... | -27.75 | 27.75 |
| TOTAL | | | | | | -27.75 | 27.75 |
| Check | | 12/15/2020 | APPLE | | WELLS FARGO - ... | | -74.63 |
| | | | | | HOUSEHOLD EXP... | -74.63 | 74.63 |
| TOTAL | | | | | | -74.63 | 74.63 |
| Check | | 12/15/2020 | AMAZON | | WELLS FARGO - ... | | -5.18 |
| | | | | | HOUSEHOLD EXP... | -5.18 | 5.18 |
| TOTAL | | | | | | -5.18 | 5.18 |
| Check | | 12/15/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -7.00 |
| | | | | | HOUSEHOLD EXP... | -7.00 | 7.00 |
| TOTAL | | | | | | -7.00 | 7.00 |
| Check | | 12/15/2020 | TERMINIX | | WELLS FARGO - ... | | -196.72 |
| | | | | | HOUSEHOLD EXP... | -196.72 | 196.72 |
| TOTAL | | | | | | -196.72 | 196.72 |
| Check | | 12/15/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/15/2020 | BOTTLE KING | | WELLS FARGO - ... | | -134.28 |
| | | | | | HOUSEHOLD EXP... | -134.28 | 134.28 |
| TOTAL | | | | | | -134.28 | 134.28 |
| Check | | 12/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 12/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 12/16/2020 | GOODWILL | | WELLS FARGO - ... | | -55.00 |
| | | | | | HOUSEHOLD EXP... | -55.00 | 55.00 |
| TOTAL | | | | | | -55.00 | 55.00 |

5:28 PM

01/19/21

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/16/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/16/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/16/2020 | GUARDIAN/BERK... | | WELLS FARGO - ... | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |
| Check | | 12/17/2020 | FIVE BELOW | | WELLS FARGO - ... | | -104.56 |
| | | | | | HOUSEHOLD EXP... | -104.56 | 104.56 |
| TOTAL | | | | | | -104.56 | 104.56 |
| Check | | 12/17/2020 | STOP & SHOP | | WELLS FARGO - ... | | -27.92 |
| | | | | | HOUSEHOLD EXP... | -27.92 | 27.92 |
| TOTAL | | | | | | -27.92 | 27.92 |
| Check | | 12/17/2020 | AMAZON | | WELLS FARGO - ... | | -18.10 |
| | | | | | HOUSEHOLD EXP... | -18.10 | 18.10 |
| TOTAL | | | | | | -18.10 | 18.10 |
| Check | | 12/17/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -42.34 |
| | | | | | HOUSEHOLD EXP... | -42.34 | 42.34 |
| TOTAL | | | | | | -42.34 | 42.34 |
| Check | | 12/17/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/17/2020 | JACKSON NATIO... | | WELLS FARGO - ... | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 12/17/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/17/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 12/18/2020 | TRANSFER | | DEBTOR IN POSS... | | -1,500.00 |
| | | | | | WELLS FARGO - 1... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | | 12/18/2020 | AMAZON | | WELLS FARGO - ... | | -33.94 |
| | | | | | HOUSEHOLD EXP... | -33.94 | 33.94 |
| TOTAL | | | | | | -33.94 | 33.94 |
| Check | | 12/18/2020 | AMAZON | | WELLS FARGO - ... | | -185.00 |
| | | | | | HOUSEHOLD EXP... | -185.00 | 185.00 |
| TOTAL | | | | | | -185.00 | 185.00 |
| Check | | 12/18/2020 | 3SOLASHFUL | | WELLS FARGO - ... | | -149.50 |
| | | | | | HOUSEHOLD EXP... | -149.50 | 149.50 |
| TOTAL | | | | | | -149.50 | 149.50 |
| Check | | 12/18/2020 | DOLLAR TREE | | WELLS FARGO - ... | | -8.33 |
| | | | | | HOUSEHOLD EXP... | -8.33 | 8.33 |
| TOTAL | | | | | | -8.33 | 8.33 |
| Check | | 12/18/2020 | BLUE POINT GRILL | | WELLS FARGO - ... | | -500.00 |
| | | | | | TRAVEL AND ENT... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/18/2020 | COSTCO | | WELLS FARGO - ... | | -333.32 |
| | | | | | HOUSEHOLD EXP... | -333.32 | 333.32 |
| TOTAL | | | | | | -333.32 | 333.32 |
| Check | | 12/18/2020 | COSTCO | | WELLS FARGO - ... | | -6.37 |
| | | | | | HOUSEHOLD EXP... | -6.37 | 6.37 |
| TOTAL | | | | | | -6.37 | 6.37 |
| Check | | 12/18/2020 | ZELLE | | WELLS FARGO - ... | | -1,000.00 |
| | | | | | HOUSEHOLD EXP... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |

5:28 PM
01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/21/2020 | AMAZON | | WELLS FARGO - ... | | -11.85 |
| | | | | | HOUSEHOLD EXP... | -11.85 | 11.85 |
| TOTAL | | | | | | -11.85 | 11.85 |
| Check | | 12/21/2020 | DUNKIN | | WELLS FARGO - ... | | -74.68 |
| | | | | | TRAVEL AND ENT... | -74.68 | 74.68 |
| TOTAL | | | | | | -74.68 | 74.68 |
| Check | | 12/21/2020 | CVS | | WELLS FARGO - ... | | -112.76 |
| | | | | | HOUSEHOLD EXP... | -112.76 | 112.76 |
| TOTAL | | | | | | -112.76 | 112.76 |
| Check | | 12/21/2020 | NAILBOO | | WELLS FARGO - ... | | -117.27 |
| | | | | | HOUSEHOLD EXP... | -117.27 | 117.27 |
| TOTAL | | | | | | -117.27 | 117.27 |
| Check | | 12/21/2020 | MAGIC OF LIGHT | | WELLS FARGO - ... | | -25.00 |
| | | | | | TRAVEL AND ENT... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/21/2020 | AMAZON | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/21/2020 | AMAZON | | WELLS FARGO - ... | | -24.06 |
| | | | | | HOUSEHOLD EXP... | -24.06 | 24.06 |
| TOTAL | | | | | | -24.06 | 24.06 |
| Check | | 12/21/2020 | KANCHAN | | WELLS FARGO - ... | | -24.88 |
| | | | | | AUTO EXPENSE | -24.88 | 24.88 |
| TOTAL | | | | | | -24.88 | 24.88 |
| Check | | 12/21/2020 | DOLLAR BAZAAR | | WELLS FARGO - ... | | -67.49 |
| | | | | | HOUSEHOLD EXP... | -67.49 | 67.49 |
| TOTAL | | | | | | -67.49 | 67.49 |
| Check | | 12/21/2020 | WEGMANS | | WELLS FARGO - ... | | -200.17 |
| | | | | | HOUSEHOLD EXP... | -200.17 | 200.17 |
| TOTAL | | | | | | -200.17 | 200.17 |

5:28 PM

01/19/21

**DIAS-ALVEREZ, ROBERT & YANIRYS**

**Check Detail**

December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/21/2020 | RASOI MONMOUT... | | WELLS FARGO - ... | | -50.91 |
| | | | | | TRAVEL AND ENT... | -50.91 | 50.91 |
| TOTAL | | | | | | -50.91 | 50.91 |
| Check | | 12/21/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/21/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -6.00 |
| | | | | | HOUSEHOLD EXP... | -6.00 | 6.00 |
| TOTAL | | | | | | -6.00 | 6.00 |
| Check | | 12/21/2020 | KUMO | | WELLS FARGO - ... | | -206.83 |
| | | | | | HOUSEHOLD EXP... | -206.83 | 206.83 |
| TOTAL | | | | | | -206.83 | 206.83 |
| Check | | 12/21/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/21/2020 | ZELLE | | WELLS FARGO - ... | | -15.00 |
| | | | | | HOUSEHOLD EXP... | -15.00 | 15.00 |
| TOTAL | | | | | | -15.00 | 15.00 |
| Check | | 12/22/2020 | TRANSFER | | DEBTOR IN POSS... | | -400.00 |
| | | | | | WELLS FARGO - 1... | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | | 12/22/2020 | STOP & SHOP | | WELLS FARGO - ... | | -143.94 |
| | | | | | HOUSEHOLD EXP... | -143.94 | 143.94 |
| TOTAL | | | | | | -143.94 | 143.94 |
| Check | | 12/22/2020 | STOP & SHOP | | WELLS FARGO - ... | | -32.96 |
| | | | | | HOUSEHOLD EXP... | -32.96 | 32.96 |
| TOTAL | | | | | | -32.96 | 32.96 |
| Check | | 12/22/2020 | TOYOTA | | WELLS FARGO - ... | | -289.05 |
| | | | | | AUTO EXPENSE | -289.05 | 289.05 |
| TOTAL | | | | | | -289.05 | 289.05 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/22/2020 | DEPARTMENT OF... | | WELLS FARGO - ... | | -420.00 |
| | | | | | STUDENT LOAN P... | -420.00 | 420.00 |
| TOTAL | | | | | | -420.00 | 420.00 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -19.79 |
| | | | | | HOUSEHOLD EXP... | -19.79 | 19.79 |
| TOTAL | | | | | | -19.79 | 19.79 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -44.99 |
| | | | | | HOUSEHOLD EXP... | -44.99 | 44.99 |
| TOTAL | | | | | | -44.99 | 44.99 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 12/23/2020 | VIVINT INC | | WELLS FARGO - ... | | -79.42 |
| | | | | | HOUSEHOLD EXP... | -79.42 | 79.42 |
| TOTAL | | | | | | -79.42 | 79.42 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -3.83 |
| | | | | | HOUSEHOLD EXP... | -3.83 | 3.83 |
| TOTAL | | | | | | -3.83 | 3.83 |
| Check | | 12/23/2020 | ZELLE | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 12/23/2020 | BRIGHTHOUSE FIN | | WELLS FARGO - ... | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 12/24/2020 | TRANSFER | | WELLS FARGO - ... | | -1,000.00 |
| | | | | | DEBTOR IN POSS... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/24/2020 | WEST CHESTER | | WELLS FARGO - ... | | -2.25 |
| | | | | | TRAVEL AND ENT... | -2.25 | 2.25 |
| TOTAL | | | | | | -2.25 | 2.25 |
| Check | | 12/24/2020 | GREEN CHEF | | WELLS FARGO - ... | | -31.94 |
| | | | | | HOUSEHOLD EXP... | -31.94 | 31.94 |
| TOTAL | | | | | | -31.94 | 31.94 |
| Check | | 12/24/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 12/24/2020 | COSTCO | | WELLS FARGO - ... | | -191.91 |
| | | | | | HOUSEHOLD EXP... | -191.91 | 191.91 |
| TOTAL | | | | | | -191.91 | 191.91 |
| Check | | 12/24/2020 | COSTCO | | WELLS FARGO - ... | | -6.37 |
| | | | | | HOUSEHOLD EXP... | -6.37 | 6.37 |
| TOTAL | | | | | | -6.37 | 6.37 |
| Check | | 12/24/2020 | STOP & SHOP | | WELLS FARGO - ... | | -118.44 |
| | | | | | HOUSEHOLD EXP... | -118.44 | 118.44 |
| TOTAL | | | | | | -118.44 | 118.44 |
| Check | | 12/28/2020 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 12/28/2020 | TECA RESTAURA... | | WELLS FARGO - ... | | -228.35 |
| | | | | | TRAVEL AND ENT... | -228.35 | 228.35 |
| TOTAL | | | | | | -228.35 | 228.35 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -3.19 |
| | | | | | HOUSEHOLD EXP... | -3.19 | 3.19 |
| TOTAL | | | | | | -3.19 | 3.19 |
| Check | | 12/28/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/28/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/28/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 12/28/2020 | ZELLE | | WELLS FARGO - ... | | -40.00 |
| | | | | | HOUSEHOLD EXP... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | | 12/28/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 12/28/2020 | POPEYES | | WELLS FARGO - ... | | -31.62 |
| | | | | | TRAVEL AND ENT... | -31.62 | 31.62 |
| TOTAL | | | | | | -31.62 | 31.62 |
| Check | | 12/28/2020 | ZELLE | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 12/28/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/28/2020 | BLUE POINT GRILL | | WELLS FARGO - ... | | -35.47 |
| | | | | | TRAVEL AND ENT... | -35.47 | 35.47 |
| TOTAL | | | | | | -35.47 | 35.47 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -19.49 |
| | | | | | HOUSEHOLD EXP... | -19.49 | 19.49 |
| TOTAL | | | | | | -19.49 | 19.49 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -15.05 |
| | | | | | HOUSEHOLD EXP... | -15.05 | 15.05 |
| TOTAL | | | | | | -15.05 | 15.05 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/28/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 12/28/2020 | BRICK FARM MAR... | | WELLS FARGO - ... | | -34.25 |
| | | | | | HOUSEHOLD EXP... | -34.25 | 34.25 |
| TOTAL | | | | | | -34.25 | 34.25 |
| Check | | 12/28/2020 | BRICK FARM MAR... | | WELLS FARGO - ... | | -18.60 |
| | | | | | HOUSEHOLD EXP... | -18.60 | 18.60 |
| TOTAL | | | | | | -18.60 | 18.60 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -90.00 |
| | | | | | HOUSEHOLD EXP... | -90.00 | 90.00 |
| TOTAL | | | | | | -90.00 | 90.00 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -8.52 |
| | | | | | HOUSEHOLD EXP... | -8.52 | 8.52 |
| TOTAL | | | | | | -8.52 | 8.52 |
| Check | | 12/28/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -27.64 |
| | | | | | HOUSEHOLD EXP... | -27.64 | 27.64 |
| TOTAL | | | | | | -27.64 | 27.64 |
| Check | | 12/28/2020 | ZELLE | | WELLS FARGO - ... | | -85.00 |
| | | | | | HOUSEHOLD EXP... | -85.00 | 85.00 |
| TOTAL | | | | | | -85.00 | 85.00 |
| Check | | 12/28/2020 | QUICKEN LOANS | | WELLS FARGO - ... | | -3,361.86 |
| | | | | | MORTGAGE PAY... | -3,361.86 | 3,361.86 |
| TOTAL | | | | | | -3,361.86 | 3,361.86 |
| Check | | 12/29/2020 | TRANSFER | | DEBTOR IN POSS... | | -500.00 |
| | | | | | WELLS FARGO - 1... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/29/2020 | WALGREENS | | WELLS FARGO - ... | | -15.98 |
| | | | | | MEDICAL EXPENS... | -15.98 | 15.98 |
| TOTAL | | | | | | -15.98 | 15.98 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/29/2020 | LOWES | | WELLS FARGO - ... | | -69.90 |
| | | | | | HOUSEHOLD EXP... | -69.90 | 69.90 |
| TOTAL | | | | | | -69.90 | 69.90 |
| Check | | 12/29/2020 | COSTCO | | WELLS FARGO - ... | | -102.52 |
| | | | | | HOUSEHOLD EXP... | -102.52 | 102.52 |
| TOTAL | | | | | | -102.52 | 102.52 |
| Check | | 12/30/2020 | THE CHILDRENS ... | | WELLS FARGO - ... | | -31.95 |
| | | | | | HOUSEHOLD EXP... | -31.95 | 31.95 |
| TOTAL | | | | | | -31.95 | 31.95 |
| Check | | 12/30/2020 | STOP & SHOP | | WELLS FARGO - ... | | -34.85 |
| | | | | | HOUSEHOLD EXP... | -34.85 | 34.85 |
| TOTAL | | | | | | -34.85 | 34.85 |
| Check | | 12/30/2020 | STOP & SHOP | | WELLS FARGO - ... | | -9.01 |
| | | | | | HOUSEHOLD EXP... | -9.01 | 9.01 |
| TOTAL | | | | | | -9.01 | 9.01 |
| Check | | 12/30/2020 | KUMO | | WELLS FARGO - ... | | -37.80 |
| | | | | | HOUSEHOLD EXP... | -37.80 | 37.80 |
| TOTAL | | | | | | -37.80 | 37.80 |
| Check | | 12/30/2020 | KUMO | | WELLS FARGO - ... | | -143.98 |
| | | | | | HOUSEHOLD EXP... | -143.98 | 143.98 |
| TOTAL | | | | | | -143.98 | 143.98 |
| Check | | 12/30/2020 | APPLE | | WELLS FARGO - ... | | -14.99 |
| | | | | | HOUSEHOLD EXP... | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |
| Check | | 12/30/2020 | MARSHALLS | | WELLS FARGO - ... | | -125.53 |
| | | | | | HOUSEHOLD EXP... | -125.53 | 125.53 |
| TOTAL | | | | | | -125.53 | 125.53 |
| Check | | 12/31/2020 | HOBBY LOBBY | | WELLS FARGO - ... | | -34.11 |
| | | | | | HOUSEHOLD EXP... | -34.11 | 34.11 |
| TOTAL | | | | | | -34.11 | 34.11 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/31/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -33.97 |
| | | | | | HOUSEHOLD EXP... | -33.97 | 33.97 |
| TOTAL | | | | | | -33.97 | 33.97 |
| Check | | 12/31/2020 | AMAZON | | WELLS FARGO - ... | | -50.36 |
| | | | | | HOUSEHOLD EXP... | -50.36 | 50.36 |
| TOTAL | | | | | | -50.36 | 50.36 |
| Check | | 12/31/2020 | NEW NAIL TIME | | WELLS FARGO - ... | | -40.00 |
| | | | | | HOUSEHOLD EXP... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 129 | 12/29/2020 | MISSING CHECK | | WELLS FARGO - ... | | -50.00 |
| | | | | | CHARITABLE CON... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 130 | 12/29/2020 | MISSING CHECK | | WELLS FARGO - ... | | -50.00 |
| | | | | | CHARITABLE CON... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |

ROBERT AND YANIRYS DIAS
SUMMARY OF CASH TRANSACTIONS

| DESCRIPTION | DATE | TO CASH ON HAND | CASH PAID OUT | BALANCE END OF MONTH | CASH USED FOR |
|---|---|---|---|---|---|
| TO CASH ON HAND | MAY | 10000 | 200 | 9800 | LANDSCAPING |
| | JUNE | | 400 | 9400 | LANDSCAPING |
| | JULY | | 400 | 9000 | LANDSCAPING |
| | JULY | | 1000 | 8000 | ENTERTAINMENT |
| | AUGUST | | 400 | 7600 | LANDSCAPING |
| | AUGUST | | 2500 | 5100 | VACATION |
| | SEPTEMBER | | 400 | 4700 | LANDSCAPING |
| | OCTOBER | | 400 | 4300 | LANDSCAPING |
| | NOVEMBER | | 2088 | 2212 | VACATION |
| | DECEMBER | | 500 | 1712 | HOUSE EXPENSES |
| | DECEMBER | | 500 | 1212 | GIFTS — |

To TRANS FEES
BAL -0-