Gillman, Bruton & Capone, LLC
770 Amboy Avenue
Edison, NJ 08837
(732) 661-1664
Attorney for Debtor
By: Justin M. Gillman, Esq.

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| In Re: | **Chapter 11** |
| **Robert Alvarez**<br>**Yanirys Diaz-Alvarez** | |
| | **Case No. 20-14587-MBK** |
| **Debtors** | |

### AMENDED DISCLOSURE STATEMENT PURSUANT TO SECTION 1125 OF THE BANKRUPTCY CODE DESCRIBING CHAPTER 11 PLAN OF REORGANIZATION PROPOSED BY DEBTORS ROBERT ALVAREZ & YANIRYS DIAZ-ALVAREZ

**PLEASE READ THIS DISCLOSURE STATEMENT CAREFULLY. THIS DISCLOSURE STATEMENT CONTAINS INFORMATION THAT MAY BEAR UPON YOUR DECISION TO ACCEPT OR REJECT THE DEBTORS' CHAPTER 11 PLAN OF REORGANIZATION. THE PLAN PROPONENTS BELIEVE THAT THIS CHAPTER 11 PLAN OF REORGANIZATION IS IN THE BEST INTEREST OF THE CREDITORS AND THAT THE PLAN IS FAIR AND EQUITABLE. THE PROPONENTS URGE THAT THE VOTER ACCEPT THE PLAN.**

Dated: February 26, 2021    By: **/s/ Robert Alvarez**
                                    Robert Alvarez, Proponent


                             By: **/s/Yanirys Diaz-Alvarez**
                                    Yanirys Diaz-Alvarez, Proponent

# TABLE OF CONTENTS

Page

I. INTRODUCTION .................................................................................................... 1
    A. Purpose of This Document ................................................................................. 1
    B. Confirmation Procedures ................................................................................... 3
        1. Time and Place of the Confirmation Hearing ........................................... 4
        2. Deadline For Voting For or Against the Plan ........................................... 4
        3. Deadline For Objecting to the Confirmation of the Plan ......................... 4
        4. Identity of Person to Contact for More Information Regarding
          the Plan .................................................................................................... 4
    C. Disclaimer ......................................................................................................... 4

II. BACKGROUND ..................................................................................................... 5
    A. Description and History of the Debtors' Business .............................................. 5
    B. Principals/Affiliates of Debtors' Business ......................................................... 5
    C. Management of the Debtor Before and After the Bankruptcy ............................ 5
    D. Events Leading to Chapter 11 Filing ................................................................. 5
    E. Significant Events During the Bankruptcy ......................................................... 8
        1. Bankruptcy Proceedings ........................................................................... 8
        2. Other Legal Proceedings ......................................................................... 10
        3. Actual and Projected Recovery of Preferential or Fraudulent Transfers ........... 10
        4. Procedures Implemented to Resolve Financial Problems ....................... 10
        5. Current and Historical Financial Conditions .......................................... 11

III. SUMMARY OF THE CHAPTER 11 PLAN OF REORGANIZATION ............................. 11
    A.  What Creditors and Interest Holders Will Receive Under the Proposed
    Plan ...................................................................................................................... 11
    B. Unclassified Claims ........................................................................................... 11
        1. Administrative Expenses and Fees ......................................................... 11
        2. Priority Tax Claims ................................................................................. 13
    C. Classified Claims and Interests ......................................................................... 14
        1. Classes of Secured Claims ...................................................................... 14
        2. Classes of Priority Unsecured Claims .................................................... 15
        3. Class of 11 U.S.C.§523(8) Student Loans ............................................. 15
        4. Class of General Unsecured Claims ........................................................ 15
        5. Class of Interest Holders. Definitions .................................................... 16
    D. Means of Effectuating the Plan ......................................................................... 16
        1. Funding for the Plan ................................................................................ 16
        2. Post-confirmation Management .............................................................. 17
        3. Disbursing Agent ..................................................................................... 17

E. Other Provisions of the Plan ........................................................................ 17
    1. Executory Contracts and Unexpired Leases ........................................ 17
    2. Changes in Rates Subject to Regulatory Commission Approval ...................... 17
    3. Retention of Jurisdiction ................................................................ 17
    4. Procedures for Resolving Contested Claims ........................................ 18
    5. Effective Date ............................................................................. 18
    6. Modification ............................................................................... 18
F. Tax Consequences of Plan ............................................................................ 18
G. Risk Factors ............................................................................................. 18

IV. CONFIRMATION REQUIREMENTS AND PROCEDURES ............................................ 19
A. Who May Vote or Object ........................................................................... 19
    1. Who May Object to Confirmation of the Plan ..................................... 19
    2. Who May Vote to Accept/Reject the Plan .......................................... 20
        a. What Is an Allowed Claim/Interest ........................................... 20
        b. What Is an Impaired Claim/Interest .......................................... 20
    3. Who Is Not Entitled to Votes .......................................................... 21
    4. Who Can Vote in More Than One Class .............................................. 21
    5. Votes Necessary to Confirm the Plan ................................................ 21
    6. Votes Necessary for a Class to Accept the Plan ................................... 21
    7. Treatment of Non-accepting Classes ................................................. 22
    8. Request for Confirmation Despite Nonacceptance by Impaired
    Class(es) ..................................................................................... 22
B. Liquidation Analysis .................................................................................. 22
C. Feasibility .............................................................................................. 25

V. EFFECT OF CONFIRMATION OF PLAN ............................................................... 26
A. Discharge ............................................................................................... 26
B. Revesting of Property in the Debtors ............................................................. 27
C. Modification of Plan .................................................................................. 27
D. Post-Confirmation Conversion/Dismissal ........................................................ 27

# I.
# INTRODUCTION

Robert Alvarez and Yanirys Diaz-Alvarez ("Debtor") are the debtors in a Chapter 11 bankruptcy case. On March 18, 2020, Debtor commenced a bankruptcy case by filing a voluntary Chapter 11 petition under the United States Bankruptcy Code Bankruptcy Code ("Bankruptcy Code"), 11 U.S.C. § 101 et seq. The Chapter 11 of the Code allows the Debtor, and under some circumstances, creditors and other parties in interest, to propose a plan of reorganization ("Plan"). The Plan may provide for the Debtor to reorganize by continuing to operate, to liquidate by selling assets of the estate, or a combination of both. is the party proposing the Plan sent to you in the same envelope as this document. THE DOCUMENT YOU ARE READING IS THE DISCLOSURE STATEMENT FOR THE PLAN WHICH IS ANNEXED HERETO AS **EXHIBIT A**.

This is a reorganizing Plan.  In other words, the Proponents seek to accomplish payments under the Plan by contributing their current net monthly disposable income, in an initial amount of **$1,600.00** per month for **60** months of the Plan, to be used to create a fund to make payment of allowed claims under the Plan.  Payments will be made to the Disbursing Agent on a monthly basis and the Disbursing Agent will then make quarterly distributions to creditors with allowed claims.

## A. Purpose of This Document

This Disclosure Statement summarizes what is in the Plan, and tells you certain information relating to the Plan and the process the Court follows in determining whether or not to confirm the Plan.

**READ THIS DISCLOSURE STATEMENT CAREFULLY IF YOU WANT TO KNOW ABOUT:**

**(1)  WHO CAN VOTE OR OBJECT,**

**(2)  THE PROPOSED TREATMENT OF YOUR CLAIM  (i.e., what your claim will receive if the Plan is confirmed, AND HOW THIS TREATMENT COMPARES TO WHAT YOU WOULD RECEIVE IN LIQUIDATION,**

**(3)  THE HISTORY OF THE DEBTORS AND SIGNIFICANT EVENTS DURING THE BANKRUPTCY,**

**(4)  WHAT THE COURT WILL CONSIDER WHEN DECIDING WHETHER TO CONFIRM THE PLAN,**

**(5)  THE EFFECT OF CONFIRMATION, AND**

**(6)  THE FEASIBILITY OF THE PLAN.**

This Disclosure Statement cannot tell you everything about your rights.  You should consider consulting your own lawyer to obtain more specific advice on how this Plan will affect you and what is the best course of action for you.

Be sure to read the Plan as well as the Disclosure Statement.  If there are any inconsistencies between the Plan and the Disclosure Statement, the Plan provisions will govern.

Code Section 1125 requires a Disclosure Statement to contain "adequate information" concerning the Plan.  The term "adequate information" is defined in Code Section 1125(a) as "information of a kind, and in sufficient detail," about a debtor and its operations "that would enable a hypothetical reasonable investor typical of holders of claims or interests" of the debtor to make an informed judgment about accepting or rejecting the Plan.  The Bankruptcy Court ("Court') has determined that the information contained in this Disclosure Statement is adequate, and it has approved this document in accordance with Bankruptcy Code Section 1124.

This Disclosure Statement is provided to each creditor whose claim has been scheduled by the Debtors or who has filed a proof of claim against the Debtors and to each interest holder

2

of record as of the date of approval of this Disclosure Statement.  Under the Bankruptcy Code,

your acceptance of the Plan may not be solicited unless you receive a copy of this Disclosure

Statement prior to or concurrently with such solicitation.

**B.  Confirmation Procedures**

<u>Persons Potentially Eligible to Vote on the Plan</u>

In determining acceptance of the Plan, votes will only be counted if submitted by a

creditor whose claim is duly scheduled by the Debtors as undisputed, non-contingent and

liquidated, or who, prior to the hearing on confirmation of the Plan, has filed with the Court a

proof of claim which has not been disallowed or suspended prior to computation of the votes on

the Plan.  All shareholders of record as of the date of approval of this Disclosure Statement may

vote on the Plan.  The Ballot Form that you received does not constitute a proof of claim.  If you

are uncertain whether your claim has been correctly scheduled, you should check the Debtors'

Schedules, which are on file at the office of the Clerk of the Bankruptcy Court located at:  United

States Bankruptcy Court, District of New Jersey, Trenton Vicinage, 402 East State Street,

Trenton, New Jersey 08608  The Clerk of the Bankruptcy Court will not provide this information

by telephone.

THE COURT HAS NOT YET CONFIRMED THE PLAN DESCRIBED IN THIS

DISCLOSURE STATEMENT.  IN OTHER WORDS, THE TERMS OF THE PLAN ARE NOT

YET BINDING ON ANYONE.  HOWEVER, IF THE COURT LATER CONFIRMS THE

PLAN, THEN THE PLAN WILL BE BINDING ON THE DEBTORS AND ON ALL

CREDITORS AND INTEREST HOLDERS IN THIS CASE.

1.      **Time and Place of the Confirmation Hearing**

The hearing at which the Court will determine whether to confirm the Plan will take place on _____ (a.m./p.m.), in Courtroom 8, United States Bankruptcy Court, District of New Jersey, Trenton Vicinage, 402 East State Street, Trenton, New Jersey 08608.

2.      **Deadline for Voting for or against the Plan**

If you are entitled to vote, it is in your best interest to timely vote on the enclosed ballot and return the ballot in the enclosed envelope to Justin Gillman, Esq., Gillman, Bruton & Capone, LLC, 770 Amboy Avenue, Edison, New Jersey 08837.

Your ballot must be received by _____, 2021 or it will not be counted.

3.      **Deadline for Objecting to the Confirmation of the Plan**

Objections to the confirmation of the Plan must be filed with the Court and served upon Justin Gillman, Esq., Gillman, Bruton & Capone, LLC, 770 Amboy Avenue, Edison, New Jersey 08837 by _____, 2021.

4.      **Identity of Person to Contact for More Information Regarding the Plan**

Any interested party desiring further information about the Plan should contact, Justin Gillman, Esq., Gillman, Bruton & Capone, LLC, 770 Amboy Avenue, Edison, New Jersey 08837 (732-661-1664).

C.     **Disclaimer**

The information contained in this Disclosure Statement is provided by the Debtors, Robert Alvarez and Yanirys Diaz-Alvarez.  The financial data relied upon in formulating the

4

Plan is based on the Debtors' books and records, financial projections, and personal knowledge. The Plan Proponents represent that everything stated in the Disclosure Statement is true to the Proponents' best knowledge.

**PLEASE NOTE THAT THE APPROVAL OF THIS DISCLOSURE STATEMENT BY THE BANKRUPTCY COURT DOES NOT CONSTITUTE A RULING ON THE MERITS, FEASIBILITY OR DESIRABILITY OF THE PLAN.**

## II.
## BACKGROUND

**A.**     **Description and History of the Debtors' Business**

The Debtors are individuals who are husband and wife.  The Debtors reside at 11 Beryl Court, Kendall Park, NJ 08824.

Mr. Alvarez is a Pharmaceutical Sales Representative with Astra Zeneca, LLC.  Mr. Alvarez has been employed by Astra Zeneca, LLC for over 15 years.

Ms. Diaz-Alvarez is a physician with Capital Health System.  Ms. Diaz-Alvarez has been employed with Capital Health System for 3 years.

**B.**    **Principals/Affiliates of Debtors' Business**

The Debtors are individuals and therefore have no principals and/or affiliates.

**C.**    **Management of the Debtor Before and During the Bankruptcy**

The Debtors have been living as Debtors-in-Possession since the filing of their Chapter 11 bankruptcy case.

**D.**    **Events Leading to Chapter 11 Filing**

Here is a brief summary of the circumstances that led to the filing of this Chapter 11 case:

Prior to filing for relief under Chapter 11, the Debtors had incurred significant debt as a result of the operation of a business, Alvarez Investments, LLC dba BurgerIM, a restaurant located in New Brunswick, New Jersey (the "Business").

In December 2017, the Debtors, as principals of the Business, entered into a commercial lease agreement to build and operate the Business.  The Business was to operate as a franchise of BurgerIM, a national burger franchise.  During this time the Debtors incurred, either individually or as guarantors, additional loan debt which was used to fund the startup of the Business.

In April 2018, the Debtors, as principals of the Business, entered into a Small Business Administration ("SBA") commercial loan agreement with Wilmington Savings Fund Society, FSB ("WSFS"), in the original amount of $436,000.00, which included a Security Agreement against the Business assets and a personal guaranty of the Debtors.  The loan proceeds were allocated and used by the business toward leasehold improvements, construction costs, equipment purchases, and working capital.

Thereafter, the Debtors, as principals of the Business, entered into further loan agreements for working capital of the Business which included further personal guaranties.  The Debtors also contributed additional working capital from their personal and retirement savings.

The Business opened its doors for operation in August 2018.  From this time, the Business struggled to maintain its normal operating expenses. When the operating costs exceeded the Business revenue, the Debtors contributed funds through the Debtor's savings and personal credit.

The Debtors did not receive any funds during the entire term of operation of the Business.

The Business was marketed for sale beginning in early 2019 but failed to receive an offer of sufficient amount to address the outstanding debt.  After making every diligent effort to

improve the Business and facing continued losses and accruing debt, the Business closed its doors in June 2019. Even after the Business closed its doors, the Debtors made diligent efforts to make payments to the creditors from their personal income and any remaining savings.

At the time of the closure of operations, in addition to the WSFS SBA Loan and commercial lease, the Debtors owed, either individually or as guarantors, in excess of $140,000 in debt. Further, the Debtors each have significant obligations on student loans which were being repaid from their personal income.

In October 2019, WSFS filed a Complaint in the Superior Court of New Jersey under Wilmington Savings Fund Society, FSB v. Alvarez Investments, LLC, Robert Alvarez and Yanirys Diaz-Alvarez, Docket No. BUR-L-002114-19, for collection on the WSFS Loan. During this period, WSFS completed a commercial foreclosure on the Business Assets in which all Business Assets were sold or abandoned. The Business also cooperated with the commercial landlord for a voluntary termination of the commercial lease.

On January 9, 2020, WSFS obtained a Judgment against the Business and the Debtors, individually as guarantors, for the sum of $435,392.29. WSFS thereafter executed its judgment against the Debtor's personal assets and income, including a bank levy on all funds held in their bank accounts.

The Debtors sought relief under Chapter 11 of the Bankruptcy Code to obtain the immediate benefits of the automatic stay of 11 U.S.C. § 362, to avoid continued involuntary collection activities, and to obtain a fresh financial start and an opportunity to reorganize their financial affairs after a catastrophic financial loss relating to the Business.

**E.      Significant Events During the Bankruptcy**

**1.      Bankruptcy Proceedings**

The following is a chronological list of significant events, which have occurred during this case:

a)  Debtors filed for relief under Chapter 11 on March 18, 2020.

b)  The 11 U.S.C. § 341(a) first meeting of creditors was conducted on April 16, 2020.

c)   The Debtors filed monthly operating reports for March 18, 2020 through the Operating Report due for December, 2020.

d)  On July 16, 2020, the Debtors filed a Motion to Extend the Exclusivity Period to File a Plan. An Order Extending the Exclusivity Period to file a Plan was entered on August 11, 2020.

e)  On July 30, 2020, the Court entered an Order Requiring Debtor to File a Plan and Disclosure Statement on or before October 28, 2020.

f) The Debtors have paid all filing and quarterly trustee fees current and they have filed all monthly operating reports due as of this date.

g) Tax Refunds and Debtor's use of Tax Refunds.   At the time that the Debtor filed the Chapter 11 Petition, the Debtors had not yet filed their 2019 Federal and New Jersey State Income tax returns.   After the filing of the Petition, the Debtor filed the 2019 Federal and New Jersey State Income tax returns which included a Federal Tax refund of $98,947.00 and a liability for 2019 New Jersey income taxes of $1,084.00.   Therefore, the Debtor received a net refund of $97,863.00 (Federal Refund of $98,947.00 less New Jersey tax liability of $1,084.00). The Federal Tax Refund was directly deposited into a pre-petition bank account at Central Jersey Federal Credit Union ("CJFCU") on May 28, 2020.  The CJFCU account was not closed prior to this time as the Debtor was unable to go to the branch office to close the account due to the COVID pandemic and Emergency Orders.

The Debtor also had an open account with Fidelity Investments relating to his employment ("Fidelity Account") and had access to an Ameritrade Account ("Ameritrade Account") which were not closed at that time.  From late May 2020 to early June 2020, the Debtor deposited funds from the Federal Tax Refund as follows:

8

In May 2020, $10,000.00 was deposited into Ameritrade Account.

On June 1, 2020, the Debtor withdrew $50,000.00 from the CJFCU account and caused $40,000.00 to be deposited into the Ameritrade Account with the remaining $10,000.00 retained by the Debtor for payment of household expenses.

On June 9, 2020, the Debtor withdrew $30,000.00 from the CJFCU account which was deposited into the Fidelity Account.

Therefore, a total of $80,000.00 was deposited into the Fidelity Account and Ameritrade Accounts from the Federal Tax Refund.  The Debtor invested the funds in various stock transactions within the accounts over the period from May through November 2020 which caused the original amounts to be reduced due to investment losses.

From June 2020, the Fidelity Account reflects stock trading activity where the original deposits of $30,000.00 were reduced to a closing balance of $23,104.91 - for a net loss of $6,895.09 – with the closing balance deposited into the DIP Account on November 30, 2020.

From May 2020, the Ameritrade Account reflects stock trading activity where the original deposits of $50,000.00 lead to a final balance in the account of $17,017.80 for a net loss of $32,982.20 as of November 30, 2020. On December 6, 2020, the Debtor deposited $23,833.00 into the DIP Account which reflected the final balance in the Ameritrade Account ($17,017.80) and $6,815.20 of funds that the Debtor had on hand from the original $10,000.00 which was retained from the CJFCU Account withdrawal on June 1, 2020.

The net effect of the Debtor's investment activity was that the original $80,000.00 was reduced due to market activity to a total of $40,122.71 for a net loss of $39,877.29.

On January 21, 2021, the Debtor filed Amended Monthly Operating Reports (the "Amended MOR") for the months of May 2020 through and including November 2020 as well as a December MOR which reflected the above transactions including calculations of the monthly investment activity.  The Amended MOR include tracking of the net monthly investment activity in the Fidelity Account and Ameritrade Accounts.

The Court has approved the employment of the following professionals:

a) Gillman, Bruton & Capone, LLC as attorney for the Debtor, were authorized to be employed as counsel for the Debtor by Order dated April 24, 2020.  Debtors' counsel has not filed a fee application, but at this time estimates it has incurred $16,500.00 for legal fees and expenses for the time spent since commencement of representation of the Debtor, through the

9

date that the Debtor filed for relief under Title 11 in March 2020, and through and including the preparation and filing of this Disclosure Statement and the Plan. Debtors' counsel will spend additional time on a going forward basis during the Disclosure and Plan confirmation process.

b) Jampol Kinney, LLC, as accountant for the Debtor, were authorized to be employed as counsel for the Debtor by Order dated May 5, 2020.

### 2.      Other Legal Proceedings

In addition to the proceedings discussed above, the Debtors are currently involved in the following non-bankruptcy legal proceedings:  None.  All non-bankruptcy actions filed against the Debtor were stayed by operation of 11 U.S.C. §362.

### 3.      Actual and Projected Recovery of Preferential or Fraudulent Transfers

No preference or fraudulent conveyance actions exist and none are expected to be filed.

### 4.      Procedures Implemented to Resolve Financial Problems

Prior to filing for relief under Chapter 11, the Debtors engaged, as principals of Alvarez Investments, LLC, to voluntarily and cooperatively, terminate financial obligations, including the commercial lease on the Business, which reduced potential total debt.  During this time, the Debtors also cooperated with the Business creditors in surrendering Business assets under security agreements.  The closure of the Busines, reduced significantly the Debtor's ongoing expenses.

The Debtors have further managed their personal financial circumstances to reduce their monthly necessary household expenses to reasonable and necessary amounts.

The Debtors remained fully employed prior to, during, and after the operation of the Business.  Mr. Alvarez works as a sales representative for a large pharmaceutical company and Mrs. Alvarez is a physician.  Despite the post-filing onset of the COVID-19 pandemic, the

Debtors have maintained current in their household obligation, which include the care and support of their four (4) children.

### 5.    Current and Historical Financial Conditions

The Debtors' current expenses are those they expend during the course of the Debtor's employment, ordinary living expenses, installment payments on student loan obligations, the Chapter 11 quarterly fees payable to the U.S. Trustee, and counsel fees to Debtor's counsel as will be allowed by the Court. Copies of the Debtors' most recent monthly operating report filed with the Court is annexed hereto as **Exhibit B**.

### III.

### SUMMARY OF THE CHAPTER 11 PLAN OF REORGANIZATION

### A.    What Creditors and Interest Holders Will Receive Under the Proposed Plan

The Plan classifies claims and interests in various classes.  The Plan states whether each class of claims or interests is impaired or unimpaired.  The Plan provides the treatment each class will receive.

### B.    Unclassified Claims.

Certain types of claims are not placed into voting classes.  They are not considered impaired and they do not vote on the Plan because they are automatically entitled to specific treatment provided for them in the Bankruptcy Code. As such, the Proponent has <u>not</u> placed the following claims in a class:

### 1.    Administrative Expenses and Fees

Administrative Expenses are Claims for fees, costs or expenses of administering the Chapter 11 Case which are allowed under Code Section 507(a)(1), including all professional

compensation requests pursuant to Sections 330 and 331 of the Code.  The Code requires that all Administrative Expenses, including fees payable to the Bankruptcy Court and the Office of the United States Trustee which were incurred during the pendency of the case, must be paid on the Effective Date of the Plan, unless a particular claimant agrees to a different treatment.

The following chart lists all of the Debtors' unpaid administrative fees and expenses ("Compensation"), an estimate of future professional fees and other administrative claims and fees, and their treatment under the Plan:

| NAME | TREATMENT | TYPE OF CLAIM | AMOUNT ESTIMATED |
|---|---|---|---|
| Clerk's Office Fees | Paid in full on Effective Date | Fees | $0.00 |
| Office of U.S. Trustee Fees | Paid in full on Effective Date | Fees | $975.00 |
| Gillman, Bruton & Capone, LLC | Paid in full on Effective Date | Counsel Fees Paid to Date | $0.00 Due ($13,717.00 Retainer Payment Received) |
| Gillman, Bruton & Capone, LLC | Paid in full on Effective Date | Estimated Additional & Future Counsel Fees | $12,500.00 |
| | TOTAL | | $13,475.00 |

**Court Approval of Professional Compensation Required:**

Pursuant to the Bankruptcy Code, the Bankruptcy Court must rule on all professional compensation and expenses listed in this chart before the compensation and expenses will be owed.  The Professional Person in question must file and serve a properly noticed fee application for compensation and reimbursement of expenses and the Bankruptcy Court must rule on the

application.  Only the amount of compensation and reimbursement of expenses allowed by the Court will be owed and required to be paid under this Plan as an administrative claim.

Each professional person who asserts a further administrative claim that accrues before the confirmation date shall file with the Bankruptcy Court, and serve on all parties required to receive notice, an application for compensation and reimbursement of expenses no later than 30 days after the Effective Date of the Plan.  Failure to file such an application timely shall result in the professional person's claim being forever barred and discharged.  Each and every other person asserting an administrative claim shall be entitled to file a motion for allowance of the asserted administrative claim within 60 days of the Effective Date of the Plan, or such administrative claim shall be deemed forever barred and discharged.  No motion or application is required to fix the fees payable to the Clerk's Office or Office of the United States Trustee.  Such fees are determined by statute.

As indicated above, the Debtors will need to pay an estimated $12,500.00 in administrative claims and fees on the Effective Date of the Plan, unless a claimant has agreed to be paid later or the Bankruptcy Court has not yet ruled on the claim.

**2.     Priority Tax Claims**

Priority Tax Claims are certain unsecured income, employment and other taxes described by Code Section 507(a)(8).  The Code requires that each holder of such a Section 507(a)(8) Priority Tax Claim receive the present value of such claim in deferred cash payments, over a period not exceeding five years from the date of the entry of the Order for Relief under Section 301, 302, or 303, unless the claimant agrees to a different treatment.

The following chart lists all of the Debtor's Section 507(a)(8)[40] priority tax claims and their treatment under the Plan:

13

| Description | Amount Owed | Treatment |
|---|---|---|
| NONE | NA | NA |

## C.     Classified Claims and Interests

### 1.      Classes of Secured Claims

Secured claims are claims secured by liens on property of the estate. The following chart lists all classes of creditors containing the holders of the Debtor's secured pre-petition claims and their treatment under this Plan:

| CLASS# | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|
| 1 | Secured Claim of Quicken Loans, Inc. secured by mortgage lien on Debtor's Residence at 11 Beryl Court, Kendall Park, NJ 08824. | NO | To be paid outside Plan in accordance with Note and Mortgage on Debtor's Residence at 11 Beryl Court, Kendall Park, NJ 08824. |
| 1 | Secured Claim of Toyota Motor Credit Corporation secured by lien on 2015 Toyota Camry. | NO | To be paid outside Plan in accordance with secured note. |

14

**2.        Classes of Priority Unsecured Claims**

Certain Priority Claims that are referred to in Code Sections 507(a)(3), (4), (5), (6), and

(7) are required to be placed in Classes.  These types of Claims are entitled to priority treatment

as follows: the Code requires that each holder of such a Claim receive cash on the Effective Date

equal to the allowed amount of such Claim.  However, a Class of unsecured Priority Claim

holders may vote to accept deferred cash payments of a value, as of the Effective Date, equal to

the allowed amount of such Claims.

There are no Classes of 507(a)(3), (a)(4), (a)(5), (a)(6), and (a)(7) Priority Claims since

the Debtors are individuals and have no employees.

**3.        Class of 11 U.S.C. § 523(8) Student Loans**

Guaranteed student loans are non-dischargeable pursuant to 11 U.S.C. §523(a)(8). The

Debtors do have guaranteed student loan obligations. The following chart identifies this Plan's

treatment of the Class of holders of guaranteed student loan claims:

| CLASS# | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|--------|-------------|----------------|-----------|
| 2 | Non-dischargeable unsecured student loan claims totaling $353,918.00 | NO | Debtors shall continue regular payments directly to student loan claim holders. |

**4.        Class of General Unsecured Claims**

General unsecured claims are uncollateralized claims not entitled to priority under

Code Section 507(a). The following chart identifies this Plan's treatment of the class

containing all of Debtor's general unsecured claims:

15

| CLASS# | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|--------|-------------|----------------|-----------|
| 3 | General unsecured claims Totaling $570,262.29 | YES | The holders of the Allowed Claims in this Class shall be paid a total of 16 % of their Allowed Claims, payable over a period of five (5) years in annual installments, commencing on the Effective Date and continuing thereafter until paid in full.  Debtor shall have the options of making monthly payments. |

**5.      Class(es) of Interest Holders**

Interest holders are the parties who hold ownership interest (i.e., equity interest) in the Debtor.  If the Debtor is a corporation, entities holding preferred or common stock in the Debtor are interest holders.  If the Debtor is a partnership, the interest holders include both general and limited partners. If the Debtor is an individual, the Debtor is the interest holder. The following chart identifies the Plan's treatment of the class of interest holders:

| CLASS# | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|--------|-------------|----------------|-----------|
| 4 | Individual Debtors - Debtor's ownership interests in their assets. | **YES** | The Debtors will receive no distribution under the Debtors' Plan, other than retaining their exempt property. The Debtor shall retain ownership of their assets except to the extent provided in the Plan. |

**D.      Means of Effectuating the Plan.**

**1.      Funding for the Plan.**

Mr. Alvarez will retain his employment as a sales representative for a large pharmaceutical company and Mrs. Alvarez will continue her employment as a physician.  They

16

will use their net monthly disposable income to fund the Plan.

### 2.    Post-confirmation Management.

The individual Debtors will manage their own affairs post confirmation.

### 3.    Disbursing Agent.

Gillman, Bruton & Capone, LLC, shall act as the Disbursing Agent for the purpose of making all distributions provided for under the Plan.  The Disbursing Agent shall be compensated, as set forth in the Plan.

### E.    Other Provisions of the Plan

#### 1.    Executory Contracts and Unexpired Leases

The Debtors' presently have no leases or executory contracts that would need to be assumed.

The Plan provides that all other Executory Contracts and Unexpired Leases, except for those specifically assumed by the Debtors in writing or previously assumed by Bankruptcy Court Order, shall be deemed rejected.  All proofs of claim with respect to Claims arising from said rejection must be filed with the Court within the earlier of (i) the Bar Date, (ii) the date set forth for filing Claims in any order of the Bankruptcy Court approving such rejection or (iii) thirty (30) days after the Confirmation Date.  Any proofs of claim which are not filed timely, will be barred forever from assertion.

#### 2.    Changes in Rates Subject to Regulatory Commission Approval

Since the Debtors are individuals they are not subject to governmental regulatory commission approval of rates or charges.

#### 3.    Retention of Jurisdiction.

The Court will retain jurisdiction as provided in the Plan.

4.        **Procedures for Resolving Contested Claims.**

The Debtors and/or the Disbursing Agent shall have 60 days subsequent to confirmation to object to the allowance of claims.  The Debtors have reviewed the claims that have been filed. The Proponent intends to object or cause the Disbursing Agent to objection to the following amounts of claims in each class.

5.        **Effective Date.**

The Plan will become effective on the Effective Date, which is the date on which the order of confirmation becomes final.

6.        **Modification.**

The Plan Proponents may alter, amend or modify the Plan at any time prior to the Confirmation Date and thereafter as provided in Section 1127(b) of the Bankruptcy Code.

**F.        Tax Consequences of Plan**

CREDITORS AND INTEREST HOLDERS CONCERNED WITH HOW THE PLAN MAY AFFECT THEIR TAX LIABILITY SHOULD CONSULT WITH THEIR OWN ACCOUNTANTS, ATTORNEYS, AND/OR ADVISORS.  The following disclosure of possible tax consequences is intended solely for the purpose of alerting readers to possible tax issues this Plan may present to the Debtors.  The Proponent CANNOT and DOES NOT represent that the tax consequences contained below are the only tax consequences of the Plan because the Tax Code embodies many complicated rules which make it difficult to state completely and accurately all the tax implications of any action.

**G.        Risk Factors**

The following discussion is intended to be a non-exclusive summary of certain risks attendant upon the consummation of the Plan.  You are encouraged to supplement this summary with your own analysis and evaluation of the Plan and Disclosure Statement, in their entirety,

18

and in consultation with your own advisors.  Based on the analysis of the risks summarized below, the Plan Proponents believe that the Plan is viable and will meet all requirements of confirmation.  The greatest risk is that the Debtors will become disabled or unemployed and will lose their financial ability to earn sufficient income to make the payments required under the Plan to fund the payments to creditors with allowed claims.

**IV.**
**CONFIRMATION REQUIREMENTS AND PROCEDURES**

PERSONS OR ENTITIES CONCERNED WITH CONFIRMATION OF THIS PLAN SHOULD CONSULT WITH THEIR OWN ATTORNEYS BECAUSE THE LAW ON CONFIRMING A PLAN IS VERY COMPLEX.  The following discussion is intended solely for the purpose of alerting readers about basic confirmation issues, which they may wish to consider, as well as certain deadlines for filing Claims.  The Proponents CANNOT and DO NOT represent that the discussion contained below is a complete summary of the law on this topic.

Many requirements must be met before the Bankruptcy Court can confirm a Plan. Some of the requirements include that the Plan must be proposed in good faith, that creditors or equity interest holders have accepted the Plan, that the Plan pays creditors at least as much as creditors would receive in a Chapter 7 liquidation, and that the Plan is feasible.  These requirements are <u>not</u> the only requirements for confirmation.

**A.**     **Who May Vote or Object**

    **1.**     **Who May Object to Confirmation of the Plan.**

Any party in interest may object to the confirmation of the Plan, but as explained below not everyone is entitled to vote to accept or reject the Plan.

19

## 2.      Who May Vote to Accept/Reject the Plan.

A creditor or equity interest holder has a right to vote for or against the Plan if that creditor or equity interest holder has a Claim that is both (1) allowed or allowed for voting purposes and (2) classified in an impaired Class.

### (a) What Is an Allowed Claim/Interest

As noted above, a creditor or equity interest holder must first have an allowed claim or equity interest to have the right to vote.  Generally, any proof of claim or interest will be allowed, unless a party in interest brings a motion objecting to the claim.  When an objection to a claim or equity interest is filed, the creditor or equity interest holder holding the claim or equity interest cannot vote unless the Court, after notice and hearing, either overrules the objection or allows the claim or equity interest for voting purposes.

**THE BAR DATE FOR FILING A PROOF OF CLAIM IN THIS CASE WAS MAY 27, 2020.**

A creditor or equity interest holder may have an allowed claim or equity interest even if a proof of claim or interest was not timely filed.  A claim is deemed allowed if (1) it is scheduled on the Debtors' schedules and such claim is not scheduled as disputed, contingent, or unliquidated, and (2) no party in interest has objected to the Claim.  An equity interest is deemed allowed if it is scheduled and no party in interest has objected to the interest.

### (b) What Is an Impaired Claim/Equity Interest

As noted above, an allowed claim or equity interest only has the right to vote if it is in a Class that is impaired under the Plan.  A class is impaired if the Plan alters the legal, equitable, or contractual rights of the members of that class.  For example, a Class comprised of general unsecured claims is impaired if the Plan fails to pay the members of that Class 100% of their claim plus interest.  In this case, the Proponents believe that members of **CLASS THREE (3)** are impaired and that holders of claims in each of these classes are therefore entitled to vote to accept or reject the Plan. The Proponent believes that Classes One (1), Two (2) and Four (4) are unimpaired and that holders of claims in each of these classes therefore do not have the right to vote to accept or reject the Plan. Parties who dispute the Proponent's characterization of their

20

claim or interest as being impaired or unimpaired may file an objection to the Plan contending that the Proponent has incorrectly characterized the class.

### 3. Who Is Not Entitled to Vote

The following four types of claims are not entitled to vote: (1) claims that have been disallowed; (2) claims in unimpaired classes; (3) claims entitled to priority pursuant to Code Section 507(a)(1), (a)(2), and (a)(8); and (4) claims in classes that do not receive or retain any value under the Plan. Claims in unimpaired classes are not entitled to vote because such classes are deemed to have accepted the Plan. Claims entitled to priority pursuant to Code Section 507(a)(1), (a)(2), and (a)(7) are not entitled to vote because such claims are not placed in classes and they are required to receive certain treatment specified by the Code. Claims in classes that do not receive or retain any value under the Plan do not vote because such Classes are deemed to have rejected the Plan. EVEN IF YOUR CLAIM IS OF THE TYPE DESCRIBED ABOVE, YOU MAY STILL HAVE A RIGHT TO OBJECT TO THE CONFIRMATION OF THE PLAN.

### 4. Who Can Vote in More Than One Class

A creditor whose claim has been allowed in part as a secured claim and in part as an unsecured claim is entitled to accept or reject a Plan in both capacities by casting one ballot for the secured part of the claim and another ballot for the unsecured Claim.

### 5. Votes Necessary to Confirm the Plan

If impaired classes exist, the Court cannot confirm the Plan unless (1) at least one impaired class has accepted the Plan without counting the votes of any insiders within that Class, and (2) all impaired classes have voted to accept the Plan, unless the Plan is eligible to be confirmed by "cramdown" on non-accepting Classes, as discussed later in Section IV A8.

### 6. Votes Necessary for a Class to Accept the Plan

A class of claims is considered to have accepted the Plan when more than one-half (½) in number and at least two-thirds (2/3) in dollar amount of the allowed claims that actually voted, voted in favor of the Plan. A class of equity interests is considered to have accepted the Plan

when at least two-thirds (2/3) in amount of the allowed equity interest holders of such class which actually voted, voted to accept the Plan.

### 7.        Treatment of Nonaccepting Classes

As noted above, even if <u>all</u> impaired classes do not accept the proposed Plan, the Bankruptcy Court may nonetheless confirm the Plan if the non-accepting Classes are treated in the manner required by the Code.  The process by which non-accepting classes are forced to be bound by the terms of the Plan is commonly referred to as "cramdown".  The Code allows the Plan to be "crammed down" on non-accepting Classes of Claims or Equity Interests if it meets all consensual requirements except the voting requirements of Section 1129(a)(8) and if the Plan does not "discriminate unfairly" and is "fair and equitable" toward each Impaired Class that has not voted to accept the Plan as referred to in 11 U.S.C. §1129(b) and applicable case law.

### 8.        Request for Confirmation Despite Non-acceptance by Impaired Class(es).

The Proponents ask the Bankruptcy Court to confirm this Plan by cramdown on impaired classes if any of these classes do not vote to accept the Plan.

### B.        Liquidation Analysis

Another confirmation requirement is the "Best Interest Test", which requires a hypothetical liquidation analysis.  Under the Best Interest Test, if a claimant or interest holder is in an impaired class and that claimant or equity interest holder does not vote to accept the Plan, then that claimant or interest holder must receive or retain under the Plan property of a value not less than the amount that such holder would receive or retain if the Debtor were liquidated under Chapter 7 of the Bankruptcy Code.

In a Chapter 7 case, the Debtor's assets are usually sold by a Chapter 7 trustee.  Secured creditors are paid first from the sales proceeds of properties on which the secured creditor has a lien.  Administrative claims are paid next.  Next, unsecured creditors are paid from any

remaining sales proceeds, according to their rights to priority.  Unsecured creditors with the same priority share in proportion to the amount of their allowed Claims.  Finally, interest holders receive the balance that remains after all creditors are paid, if any.

In order for the Bankruptcy Court to be able to confirm this Plan, the Bankruptcy Court must find that all creditors and interest holders who do not accept the Plan will receive at least as much under the Plan as such interest holders would receive under a Chapter 7 liquidation.  The Proponents maintain that this requirement is met here for the following reasons.

First, the Proponents maintain that the fair market value of their residence, which is $419,000.00, less the amount of the mortgage debt $345,086.00, costs of sale estimated at 12% ($50,280.00), and less the Debtor's claimed exemption of $23,634.00, leaves net equity of $0.00.

At the time that the Debtor filed the Bankruptcy Petition, the Debtors' personal property, which includes ERISA qualified retirement accounts, was fully exempt.

After the Petition Date, the Debtor received a Federal Tax refund of $98,947.00 on May 28, 2020.  The Debtor is filing Amended Schedules A,B,C to reflect the Federal Tax refund.

Based on the Amended Schedules of Debtors personal property, there would be at total of personal property assets of $729,418.82 less liens of $8,985.92 and exemptions of $630,421.82, for Net Equity in personal property assets and total assets of $90,011.08.

Further, based on the total assets of $90,011.08, a Chapter 7 Trustee would be entitled to a total of $7,750.55 pursuant to Section 326(a) of the Bankruptcy Code.  The Debtor also proposes to pay in this case Chapter 11 administrative expenses of $13,475.00.  Therefore, the total amount of administrative expenses and priority claims are $21,225.55.

Therefore, from the total assets of $90,011.08, after payment of administrative expenses and priority claims are $21,225.55, there would be remaining amount available for unsecured

claims of $68,785.53.

Thus, the Debtors general unsecured creditors would not receive a dividend of approximately $68,785.53 if the assets of the Debtors were to be liquidated under Chapter 7 of the Bankruptcy Code.

The Debtor's current Plan proposes to pay a total of $96,000.00 to unsecured creditors representing a 16% dividend on unsecured claims.   All creditors and interest holders will receive at least as much as under the Plan as such creditor or interest holder would receive under a Chapter 7 liquidation after consideration of the administrative expenses and costs of administration of a Chapter 7 case which would reduce the net amount of any sale proceeds.

Below is a demonstration, in balance sheet format, that all creditors and interest holders will receive at least as much under the Plan as such creditor or interest holder would receive under a Chapter 7 liquidation:

**Assets**

| | | |
|---|---|---|
| Real Property (residence) | | $419,000.00 |
| Minus: | 1st mortgage | $345,086.00 |
| | Cost of Sale | $50,280.00 |
| | Exemption | $23,634.00 |
| Net equity | | $ 0.00 |
| | | |
| Personal property | | $ 729,418.82 (Includes Post-Petition Tax Refund of $98,947.00) |
| Minus: | Liens | $8,985.92  (as per POC filed) |
| | Exemption | $630,421.82 |
| Net Equity | | $ 90,011.08 |
| **Total assets** | | **$ 90,011.08** |

**Liabilities**

Priority Claims:

24

Chapter 7 admin. expenses   $7,750.55
Chapter 11 admin. expenses  $13,475.00
Other priority claims       $0.00
Total priority claims                     **$ 21,225.55**

Amount available for unsecured claims
 (total assets minus priority claims)      **$ 68,785.53**

Total unsecured claims            $ 928,953.30

Estimated dividend in Chapter 7
 (amount available – unsecured claims)    7.41%

## C.    Feasibility

Another requirement for confirmation involves the feasibility of the Plan, which means that confirmation of the Plan is not likely to be followed by the liquidation or the need for further financial reorganization of the Debtors or any successor to the Debtors under the Plan, unless such liquidation or reorganization is proposed in the Plan.

There are at least two important aspects of a feasibility analysis. The first aspect considers whether the Debtors will have enough cash on hand on the Effective Date of the Plan to pay all the Claims and expenses that are entitled to be paid on such date.  The Proponents maintain that this aspect of feasibility is satisfied as illustrated here:

**Cash Debtor estimates it will have on hand by Effective Date**
To Pay: **Administrative Expenses**                     In full
To Pay: **Statutory costs & charges**                   In full
To Pay**: Other Plan Payments due on Effective Date** -    In full

**Balance after paying these amounts**                    $

The sources of the cash Debtors will have on hand by the Effective Date, as shown above are:

**$78,137.16**   Cash in DIP Account(s) as of 12/31/2020

**$4,800.00**    Additional cash DIP will accumulate from net earnings between now and Effective Date

25

The second aspect considers whether the Proponents will have sufficient cash over the life of the Plan to make the required Plan payments. The Proponents believe that this second aspect of the feasibility requirement is met due to the continued employment of the Debtors at their employment. The Debtors have prepared a personal analysis and projections of their cash flow over the five years of the proposed plan of reorganization. A copy of the Personal Five Year Cash Flow Projection is annexed hereto as **Exhibit C**. The amount and timing of payments to creditors will be as follows: annual payments from disbursing agent to pay the general unsecured creditors, which may, at the Proponents election be made in monthly or quarterly amounts.

In summary, the Plan proposes to pay $1,600.00 each month to creditors after payment of the normal and standing living expenses and the unimpaired creditor payments. As the Debtors' financial projections demonstrate, the Debtor will have an average cash flow, after paying normal household expenses, installments to unimpaired creditors, and post confirmation tax of $1,660.89 each month for the life of the Plan. The final Plan payment is expected to be paid on or around December 2025. The Plan Proponent contends that Debtor's financial projections are feasible in light of the financial records maintained by the Debtor prior to and during the pendency of the bankruptcy case.

Accordingly, the Plan Proponent believes, on the basis of the foregoing, that the Plan is feasible.

## V.
## EFFECT OF CONFIRMATION OF PLAN

### A.    Discharge

The Plan provides that upon completion of the Plan, the Debtors shall be discharged of liability for payment of debts incurred before confirmation of the Plan, to the extent specified in

11 U.S.C. §1141. However, any liability imposed by the Plan will not be discharged. If Confirmation of the Plan does not occur or if, after Confirmation occurs, the Debtors elect to terminate the Plan, the Plan shall be deemed null and void. In such event, nothing contained in the Plan shall be deemed to constitute a waiver or release of any claims against the Debtors or their estate or any other persons, or to prejudice in any manner the rights of the Debtors or their estate or any person in any further proceeding involving the Debtors or their estate. The provisions of the Plan shall be binding upon Debtors, all creditors and all equity interest holders, regardless of whether such claims or equity interest holders are impaired or whether such parties accept the Plan, upon Confirmation thereof.

## B.       Revesting of Property in the Debtors

Except as provided in the Plan, the confirmation of the Plan revests all of the property of the estate in the Debtors.

## C.       Modification of Plan

The Proponents may modify the Plan at any time before confirmation.  However, the Bankruptcy Court may require a new Disclosure Statement and/or re-voting on the Plan if the Proponents modify the Plan before confirmation.

The Proponents may also seek to modify the Plan at any time after confirmation so long as (1) the Plan has not been substantially consummated and (2) the Court authorizes the proposed modification after notice and a hearing.  The Proponents further reserve the right to modify the treatment of any allowed claims at any time after the Effective Date of the Plan upon the consent of the creditor whose allowed claim treatment is being modified, so long as no other creditors are materially adversely affected.

## D.       Post-Confirmation Conversion/Dismissal

A creditor or party in interest may bring a motion to convert or dismiss the case under Section 1112(b) of the Code, after the Plan is confirmed, if there is a default in performance of the Plan or if cause exists under Section 1112(b) of the Code.  If the Bankruptcy Court orders the Chapter 11 Case converted to Chapter 7 after the Plan is confirmed, then all property that had been property of the Chapter 11 estate, and that has not been disbursed pursuant to the Plan, will

27

revest in the Chapter 7 estate, and the automatic stay will be reimposed upon the revested property only to the extent that relief from stay was not previously granted by the Court during this case.

Quarterly fees pursuant to 28 U.S.C. § 1930(a)(6) continue to be payable to the Office of the United States Trustee post-confirmation until such time as the case is converted, dismissed, or closed pursuant to a final decree.

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-2(c)**

Gillman, Bruton & Capone, LLC
770 Amboy Avenue
Edison, NJ 08837
(732) 661-1664
Attorney for Debtor
By: Justin M. Gillman, Esq.

| | |
|---|---|
| In Re: | Case No.: 20-14587 |
| Robert Alvarez<br>Yanirys Diaz-Alvarez | Judge:    Hon. Michael B. Kaplan, U.S.B.J. |
| Debtors | Chapter:   11 |
| | Hearing Date: |

## AMENDED INDIVIDUAL DEBTOR'S PLAN OF REORGANIZATION

Debtor/Plan Proponent respectfully submits its Amended Plan of Reorganization pursuant to Chapter 11, Title 11 of the United States Code, in the form annexed hereto and made a part hereof.

Dated: February 26, 2021     By: **/s/ Robert Alvarez**_____
                                      Robert Alvarez, Proponent


                             By:  **/s/Yanirys Diaz-Alvarez**_____
                                      Yanirys Diaz-Alvarez, Proponent

## TABLE OF CONTENTS

I.      INTRODUCTION..................................................................................................................1

II.     CLASSIFICATION AND TREATMENT OF CLAIMS AND INTERESTS ...................1
        A.      General Overview ........................................................................................................1
        B.      Definitions..................................................................................................................2
        C.      Unclassified Claims....................................................................................................8
                1.      Administrative Expenses and Fees...................................................................8
                2.      Court Approval of Professional Compensation and
                Expenses Required ...................................................................................................9
                3.      Priority Tax Claims ..........................................................................................9
        D.      Classified Claims and Interests ................................................................................10
                1.      Classes of Secured Claims .............................................................................10
                2.      Priority Non-Tax Claims ................................................................................11
                3.      Class of 11 U.S.C § 523(8) Student Loans ....................................................11
                4.      Class of General Unsecured Claims................................................................12
                5.      Class(es) of Equity Interest Holders...............................................................12
        E.      Acceptance or Rejection of Plan ..............................................................................12
        F.      Means of Effectuating the Plan ................................................................................13
                1.      Funding for the Plan .......................................................................................13
                2.      Post-Confirmation Management .....................................................................13
                3.      Disbursing Agent............................................................................................13

III.    TREATMENT OF MISCELLANEOUS ITEMS .............................................................13
        A.      Executory Contracts and Unexpired Leases .............................................................13
                1.      Assumptions....................................................................................................14
                2.      Rejections .......................................................................................................14
        B.      Changes in Rates Subject to Regulatory Commission Approval ..........................14
        C.      Retention of Jurisdiction ..........................................................................................14
        D.      Procedures for Resolving Contested Claims ............................................................15
        E.      Notices under the Plan ..............................................................................................16
        F.      Governing Law..........................................................................................................16
        G.      Rights of Action .......................................................................................................16
        H.      Revocation or Withdrawal ........................................................................................16
                1. Right to Revoke...................................................................................................16
                2. Revocation or Withdrawal ..................................................................................17
        I.      Saturday, Sunday or Legal Holiday ..........................................................................17
        J.      Distribution of Unclaimed Property..........................................................................17

IV.     EFFECT OF CONFIRMATION OF PLAN .....................................................................17
        A.      Discharge...................................................................................................................17
        B.      Revesting of Property in the Debtor .........................................................................18
        C.      Modification of Plan..................................................................................................18
        D.      Post-Confirmation Conversion/Dismissal................................................................18

E.      Post-Confirmation Quarterly Fees.........................................................................19

# I.
## INTRODUCTION

Robert Alvarez and Yanirys Diaz-Alvarez ("Debtor") are the debtors in a Chapter 11 bankruptcy case. On March 18, 2020, Debtor commenced a bankruptcy case by filing a voluntary Chapter 11 petition under the United States Bankruptcy Code Bankruptcy Code ("Bankruptcy Code"), 11 U.S.C. § 101 et seq. This document is the Chapter 11 plan ("Plan") proposed by Robert Alvarez and Yanirys Diaz-Alvarez ("Proponent"). Sent to you in the same envelope as this document is the Disclosure Statement which has been approved by the United States Bankruptcy Court for the District of New Jersey (the "Court"), and which is provided to help you understand the Plan.

This is a reorganizing plan.  In other words, the Proponent seeks to accomplish payments under the Plan by contributing their net monthly disposable income of **$1,600.00 per month for sixty (60) months** to create a fund for payment under the Plan.  The Effective Date of the proposed Plan is thirty (30) days after entry of an Order of the Bankruptcy Court confirming the Plan.

# II.
## CLASSIFICATION AND TREATMENT OF CLAIMS AND INTERESTS

### A.      General Overview.

As required by the Bankruptcy Code, the Plan classifies claims and interests in various classes according to their right to priority of payments as provided in the Bankruptcy Code. The Plan states whether each class of claims or interests is impaired or unimpaired. The Plan provides the treatment each class will receive under the Plan.  The categories of Claims and Equity Interests listed below classify Allowed Claims and Allowed Equity for all purposes, including voting, confirmation, and distribution pursuant to the Plan.

1

B.      **Definitions**.

**Scope of Definitions.** For purposes of this Plan, except as expressly otherwise provided or unless the context otherwise requires, all capitalized terms not otherwise defined shall have the meanings assigned to them in this Section of the Plan. In all references herein to any parties, persons, entities, or corporations, the use of any particular gender or the plural or singular number is intended to include the appropriate gender or number as the text may require.

1.      **Administrative Expense** shall mean any cost or expense of administration of the Chapter 11 case allowable under Section 507(a) of the Bankruptcy Code, including, without limitation, any actual and necessary expenses of preserving the estate of the Debtor, any actual and necessary expense of operating the business of the Debtor, any indebtedness or obligation incurred or assumed by the Debtor in connection with the conduct of its business or for the acquisition or lease of property or the rendition of services to the Debtor, all allowances of compensation and reimbursement of expenses, any fees or charges assessed against the estate of any Debtor under Chapter 123, Title 28, of the United States Code, and the reasonable fees and expenses incurred by the Proponent in connection with the proposal and confirmation of this Plan.

2.      **Allowed** when used as an adjective preceding the words "Claims" or "Equity Interest", shall mean any Claim against or Equity Interests of the Debtor, proof of which was filed on or before the date designated by the Bankruptcy Court as the last date for filing proofs of claim or Equity Interest against such Debtor, or, if no proof of claim or Equity Interest is filed, which has been or hereafter is listed by the Debtor as liquidated in amount and not disputed or contingent and, in either case, a Claim as to which no objection to the allowance thereof has been interposed with the applicable period of limitations fixed

2

by the Plan, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure,

Local Rules, or as to which any objection has been interposed and such Claim has

been allowed in whole or in part by a Final Order. Unless otherwise specified in

the Plan, "Allowed Claim" and "Allowed Equity Interest" shall not, for purposes of

computation of distributions under the Plan, include interest on the amount of such Claim

or Equity Interest from and after the Petition Date.

3.    **Allowed Administrative Expense** shall mean any Administrative Expense

allowed under Section 507(a)(1) of the Bankruptcy Code.

4.    **Allowed Unsecured Claim** shall mean an Unsecured Claim that is or has become

an Allowed Claim.

5.    **Ballot** or **Ballots** means the ballot or ballots which must be used to cast votes to accept

or reject the Plan.

6.    **Bankruptcy Code** shall mean the Bankruptcy Reform Act of 1978, as amended, and

as codified in Title 11 of the United States Code.

7.    **Bankruptcy Court** shall mean the United States Bankruptcy Court for the District

of New Jersey having jurisdiction over the Chapter 11 Case and, to the extent of

any reference made pursuant to 28 U.S.C. Section 158, the unit of such District

Court constituted pursuant to 28 U.S.C. Section 151.

8.    **Bankruptcy Rules** shall mean the rules and forms of practice and procedure in

bankruptcy, promulgated under 28 U.S.C. Section 2075 and also referred to as

the Federal Rules of Bankruptcy Procedure.

9.    **Board of Directors** shall mean the board of directors of the Debtor if the Debtor is a

corporation.

3

10. **Business Day** means and refers to any day except Saturday, Sunday, and any other day on which commercial banks in New Jersey are authorized by law to close.

11. **Chapter 11 Case** shall mean a case under Chapter 11 of the Bankruptcy Code in which Robert Alvarez and Yanirys Diaz-Alvarez is the Debtor.

12. **Claim** shall mean any right to payment from the Debtor whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or any right to an equitable remedy for breach of performance if such breach gives rise to a right of payment from the Debtor whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured. All claims as such term is defined in section 101(5) of the Bankruptcy Code.

13. **Class** shall mean a grouping of substantially similar Claims or Equity Interests for common treatment thereof pursuant to the terms of this Plan.

14. **Code** shall mean Title 11 of the United States Code, otherwise known as the Bankruptcy Code.

15. **Confirmation** shall mean the entry of an Order by this Court approving the Plan in accordance with the provisions of the Bankruptcy Code.

16. **Confirmation Hearing** shall mean a hearing conducted before the Bankruptcy Court for the purpose of considering confirmation of the Plan.

17. **Confirmation Order** shall mean an Order of the Bankruptcy Court confirming the Plan in accordance with the provisions of Chapter 11 of the Bankruptcy Code.

18. **Creditor** shall mean any person that has a Claim against the Debtor that arose on or before the Petition Date or a Claim against the Debtor's estate of any kind specified

in section 502(g), 502(h) or 502(i) of the Bankruptcy Code. This includes all persons, corporations, partnerships, or business entities holding claims against the Debtor.

19. **Debt** means, refers to and shall have the same meaning ascribed to it in Section 101(12) of the Code.

20. **Debtor** shall mean Robert Alvarez and Yanirys Diaz-Alvarez.

21. **Disbursing Agent** shall mean the attorney for the Debtor or any party appointed by and subject to Court approval, which shall effectuate this Plan and hold and distribute consideration to be distributed to holders of Allowed Claims and Allowed Equity Interests pursuant to the provisions of the Plan and Confirmation Order.

22. **Disclosure Statement** means and refers to the Disclosure Statement filed by the Debtor as required pursuant to Section 1125 et seq. of the Bankruptcy Code.

23. **Disputed Administrative Expense, Disputed Claim, and Disputed Equity Interest** means any Administrative Expense, Claim, or Equity Interest, as the case may be (i) listed on the Schedules as unliquidated, disputed, or contingent, or (ii) as to which the Debtor or any other party in interest has interposed a timely objection or request for estimation in accordance with the Bankruptcy Code and the Bankruptcy Rules, which objection or request for estimation has not been withdrawn or determined by a Final Order.

24. **Effective Date** shall mean the day on which the Confirmation Order becomes a Final Order.

25. **Equity Interest Holder** shall mean the holder of an equity interest in the Debtor.

26. **Equity Interest** shall mean any interest in the Debtor represented by stock,

warrants, options, or other rights to purchase any shares of stock in the Debtor.

27. **Final Order** shall mean an order of the Bankruptcy Court or a court of competent jurisdiction to hear appeals from the Bankruptcy Court which, not having been reversed, modified, or amended, and not being stayed, and the time to appeal from which or to seek review or rehearing of which having expired, has become final and is in full force and effect.

28. **Impaired** when used as an adjective preceding the words "Class of Claims" or "Class of Equity Interest", shall mean that the Plan alters the legal, equitable, or contractual rights of the member of that class.

29. **Person** shall mean an individual, a corporation, a partnership, an association, a joint stock company, a joint venture, an estate, a trust, an unincorporated organization, or a government or any political subdivision thereof or other entity.

30. **Petition Date** shall mean the date on which the Debtor filed this petition for relief commencing the Chapter 11 Case.

31. **Plan** shall mean the Plan of Reorganization filed in these Proceedings, together with any additional modifications and amendments.

32. **Priority Non-Tax Claim** shall mean a Claim entitled to priority under sections 507(a)(2),(3), (4), (5), (6) or (7) of the Bankruptcy Code, but only to the extent it is entitled to priority in payment under any such subsection.

33. **Priority Tax Creditor** shall mean a Creditor holding a priority tax claim.

34. **Priority Tax Claim** shall mean any Claim entitled to priority in payment under section 507(a)(8) of the Bankruptcy Code, but only to the extent it is entitled to priority under such subsection.

6

35.    **Proceedings** shall mean the Chapter 11 Case of the Debtor.

36.    **Professional Persons** means and refers to all attorneys, accountants, appraisers, consultants, and other professionals retained or to be compensated pursuant to an Order of the Court entered under Sections 327, 328, 330, or 503(b) of the Bankruptcy Code.

37.    **Professional Claim** means and refers to a claim by any and all professionals as provided for in Sections 327, 328, 330 and 503(b) of the Bankruptcy Code.

38.    **Proponent** means the Debtor, Robert Alvarez and Yanirys Diaz-Alvarez.

39.    **Pro Rata Share** means, with respect to any distribution of property under the Plan, a proportionate share, so that the ratio of the amount of property distributed on account of an Allowed Claim or Allowed Equity Interest to the amount of such Allowed Claim or Allowed Equity Interest is the same as the ratio of the amount of property distribution on account of all Allowed Claims or Allowed Equity Interests in such class to the amount of all Allowed Claims or Allowed Equity Interests in that class.

40.    **Record Date** if used in this Plan means 5:00 P.M. on the last day for the filing of ballots to vote in favor of or against the Plan.

41.    **Reorganized Debtor** means the Debtor after confirmation of the Plan.

42.    **Secured Claim** means and refers to a Claim which is secured by a valid lien, security interest, or other interest in property in which the Debtor has an interest which has been perfected properly as required by applicable law, but only to the extent of the value of the Debtor's interest in such property, determined in accordance with Section 506(a) of the Bankruptcy Code.

43.    **Unsecured Claim** shall mean any Claim against the Debtor which arose or which is deemed by the Bankruptcy Code to have arisen prior to the Petition Date for such

Debtor, and which is not (i) a secured claim pursuant to Section 506 of the Bankruptcy

Code, as modified by section 1111(b) of the Bankruptcy Code, or (ii) a Claim entitled

to priority under sections 503 or 507 of the Bankruptcy Code. "Unsecured Claim" shall

include all Claims against the Debtor that are not expressly otherwise dealt with in the

Plan.

44. **Other Definitions,** a term used and not defined herein but that is defined in the

Bankruptcy Code shall have the meaning set forth therein. The words "herein",

"hereof", "hereto, "hereunder", and others of similar import refer to the Plan as a whole

and not to any particular section, subsection, or clause contained in the Plan. Moreover

some terms defined herein are defined in the section in which they are used.

C. **Unclassified Claims.**

Certain types of claims are not placed into voting classes; instead they are unclassified.

They are not considered impaired and they do not vote on the Plan because they are automatically

entitled to specific treatment provided for them in the Bankruptcy Code. As such, the Proponent

has <u>not</u> placed the following claims in a class. The treatment of these claims is provided below.

1. **Administrative Expenses and Fees**

Administrative expenses are claims for costs or expenses of administering the Debtor's

Chapter 11 case which are allowed under Code Section 503(b). Fees payable to the Clerk of the

Bankruptcy Court and the Office of the United States Trustee were also incurred during the

Chapter 11 Case. The Code requires that all administrative expenses be paid on the Effective Date

of the Plan, unless a particular claimant agrees to a different treatment.

**2.      Court Approval of Professional Compensation and Expenses Required**

The Court must approve all professional compensation and expenses. Each professional person requesting compensation in the case pursuant to Sections 327, 328, 330, 331, 503(b) or 1103 of the Bankruptcy Code shall file an application for allowance of final compensation and reimbursement of expenses not later than ninety (90) days after the Confirmation Date. Nothing herein shall prohibit each professional person from requesting interim compensation during the course of this case pending Confirmation of this Plan. No motion or application is required to fix fees payable to the Clerk's Office or the Office of the United States Trustee, as those fees are determined by statute.

**3.      Priority Tax Claims**

Priority tax claims are certain unsecured income, employment and other taxes described by Code Section 507(a)(8). The Code requires, and thus this Plan provides, that each holder of such a 507(a)(8) priority tax claim receive on account of such claim regular installment payments in cash—

> (i) of a total value, as of the effective date of the plan, equal to the allowed amount of such claim;
>
> (ii) over a period ending not later than 5 years after the date of the order for relief under section 301, 302, or 303; and
>
> (iii) in a manner not less favorable than the most favored nonpriority unsecured claim provided for by the plan (other than cash payments made to a class of creditors under section 1122(b)).

The following chart lists of the Debtor's Section 507(a)(8) priority tax claims and their treatment under the Plan:

| Description | Amount Owed | Treatment |
|---|---|---|
| NONE | NA | NA |

**D.      Classified Claims and Interests**

**1.  Classes of Secured Claims**

Secured claims are claims secured by liens on property of the estate. The following represent all classes containing Debtor's secured pre-petition claims and their treatment under this Plan:

| CLASS# | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|
| 1 | Secured Claim of Quicken Loans, Inc. secured by mortgage lien on Debtor's Residence at 11 Beryl Court, Kendall Park, NJ 08824. | NO | To be paid outside Plan in accordance with Note and Mortgage on Debtor's Residence at 11 Beryl Court, Kendall Park, NJ 08824. |
| 1 | Secured Claim of Toyota Motor Credit Corporation secured by lien on 2015 Toyota Camry. | NO | To be paid outside Plan in accordance with secured note. |

## 2. Priority Non-Tax Claims

Certain priority non-tax claims that are referred to in Code Sections 507(a)(3), (4), (5), (6), and (7) are entitled to priority treatment. These claims are to be treated as follows:

| CLASS# | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|--------|-------------|----------------|-----------|
| NA | None | NA | NA |

## 3. Class of 11 U.S.C. § 523(8) Student Loans

Guaranteed student loans are non-dischargeable pursuant to 11 U.S.C. §523(a)(8). The Debtors do have guaranteed student loan obligations. The following chart identifies this Plan's treatment of the Class of holders of guaranteed student loan claims:

| CLASS# | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|--------|-------------|----------------|-----------|
| 2 | Non-dischargeable unsecured student loan claims totaling $353,918.00 | NO | Debtors shall continue regular payments directly to student loan claim holders. |

**4. Class of General Unsecured Claims**

General unsecured claims are unsecured claims not entitled to priority under Code

Section 507(a). These claims are to be treated as follows:

| CLASS# | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|--------|-------------|----------------|-----------|
| 3 | General unsecured claims Totaling $570,262.29 | YES | The holders of the Allowed Claims in this Class shall be paid a total of 16 % of their Allowed Claims, payable over a period of five (5) years in annual installments, commencing on the Effective Date and continuing thereafter until paid in full.  Debtor shall have the options of making monthly payments. |

**5. Class(es) of Equity Interest Holders.**

Interest holders are the parties who hold ownership interest (i.e., equity interest) in the

Debtor. Since the Debtor is an individual, he is the equity holder of his own assets. The following

chart identifies the Plan's treatment of the class of interest holders:

| CLASS# | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|--------|-------------|----------------|-----------|
| 4 | Debtor's ownership interests in their assets. | NO | The Debtor shall retain ownership of their assets except to the extent provided in the Plan. |

**E.**    **Acceptance or Rejection of Plan.**

Each impaired class of Creditors with claims against the Debtor's estate shall be entitled

to vote separately to accept or reject the Plan. A class of Creditors shall have accepted the Plan

if the Plan is accepted by at least two-thirds in the aggregate dollar amount and more than one-

half in number of holders of the allowed Claims of such class that have accepted or rejected the

Plan. In the event that any impaired class of Creditors or Interest holders shall fail to accept the Plan in accordance with Section 1129(a) of the Bankruptcy Code, the Proponent reserves the right to request that the Bankruptcy Court confirm the Plan in accordance with Section 1129(b) of the Bankruptcy Code.

**F.      Means of Effectuating the Plan.**

**1.  Funding for the Plan.**

The funds needed to fulfill the Debtor's obligations under the Plan will be derived from income from the Debtor's employment.

**2. Post-Confirmation Management.**

The Debtor is an individual and manages their own financial affairs and will continue to do so after the Plan is confirmed.

**3.  Disbursing Agent.**

Gillman, Bruton & Capone, LLC ("Disbursing Agent") shall act as the disbursing agent for the purpose of making all distributions provided for under the Plan.  The Disbursing Agent shall serve without bond.

III.
**TREATMENT OF MISCELLANEOUS ITEMS**

**A.      Executory Contracts and Unexpired Leases**

**1.  Assumptions**

The following are the unexpired leases and executory contracts to be assumed as obligations of the reorganized Debtor under this Plan: **NONE.**

13

**2.**     **Rejections.**

The following are the unexpired leases and executory contracts to be rejected as obligations of the reorganized Debtor under this Plan: **NONE.**

The order confirming the Plan shall constitute an order approving the rejection of the lease or contract. If you are a party to a contract or lease to be rejected and you object to the rejection of your contract or lease, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan. See Disclosure Statement for the specific date.

**THE BAR DATE FOR FILING A PROOF OF CLAIM BASED ON A CLAIM ARISING FROM THE REJECTION OF A LEASE OR CONTRACT IS UP TO AND INCLUDING SIXTY (60) DAYS FOLLOWING THE ENTRY OF THE CONFIRMATION ORDER.** Any claim based on the rejection of an executory contract or unexpired lease will be barred if the proof of claim is not timely filed, unless the Court later orders otherwise.

**B.     Changes in Rates Subject to Regulatory Commission Approval**

The Debtor is not in a business which is subject to governmental regulatory commission approval of its rates.

**C.     Retention of Jurisdiction.**

The Court shall retain jurisdiction of this case pursuant to the provisions of Chapter 11 of the Bankruptcy Code, pending the final allowance or disallowance of all Claims affected by the Plan, and to make such orders as are necessary or appropriate to carry out the provisions of this Plan.

In addition, the Court shall retain jurisdiction to implement the provisions of the Plan in the manner as provided under Section 1142, sub-paragraphs (a) and (b) of the Bankruptcy Code. If the Court abstains from exercising, or declines to exercise jurisdiction, or is otherwise without jurisdiction over any matter set forth in this Section, or if the Debtor or the reorganized debtor elect to bring an action or proceeding in any other forum, then this Section shall have no effect upon and shall not control, prohibit or limit the exercise of jurisdiction by any other court, public authority or commission having competent jurisdiction over such matters.

**D.**     **Procedures for Resolving Contested Claims.**

Objections to Claims and interests, except for those Claims more specifically deemed Allowed in the Plan, may be filed by the reorganized debtor or any party in interest up to and including sixty (60) days following the entry of the Confirmation Order. With respect to disputed Claims or interests, the Disbursing Agent will hold in a separate interest bearing reserve account such funds as would be necessary in order to make the required distribution on the Claim or interest, as listed either in the Debtor's schedules or the filed proof(s) of claim.

**E.**        **Notices under the Plan.**

All notices, requests or demands with respect to this Plan shall be in writing and shall

be deemed to have been received within five (5) days of the date of mailing, provided they are

sent by registered mail or certified mail, postage prepaid, return receipt requested, and if sent

to the Proponent, addressed to:

> JUSTIN M. GILLMAN, ESQ.
> GILLMAN, BRUTON & CAPONE, LLC
> 770 AMBOY AVENUE
> EDISON, NJ 08837
> (732) 661-1664
> EMAIL: ECF@GBCLAWGROUP.COM
> ATTORNEYS FOR PROPONENTS
> ROBERT ALVAREZ AND YANIRYS DIAZ-ALVAREZ

**F.**        **Governing Law.**

Unless a rule of law or procedure is supplied by federal law (including the Bankruptcy

Code and Bankruptcy Rules), the internal laws of the State of New Jersey shall govern the

construction and implementation of the Plan and any agreements, documents, and instruments

executed in connection with the Plan.

**G.**        **Rights of Action**.

Any rights or causes of action accruing to the Debtor shall remain assets of the estate of

the Reorganized Debtor. The Reorganized Debtor may pursue those rights of action, as

appropriate, in accordance with what is in the best interests, and for the benefit, of the Reorganized

Debtor.

**H.**        **Revocation or Withdrawal.**

**1.**        **Right to Revoke**.

The Debtor reserves the right to revoke or withdraw the Plan prior to the Confirmation

Date.

**2.        Effect of Withdrawal or Revocation**.

If the Debtor revokes or withdraws the Plan prior to the Confirmation Date, or if the

Confirmation Date or the Effective Date do not occur, then the Plan shall be deemed null and void.

In such event, nothing contained herein shall be deemed to constitute a waiver or release of any

claims by or against the Debtor or any other person or to prejudice in any manner the rights of the

Debtor or any person in any further proceedings involving the Debtor.

**I.        Saturday, Sunday or Legal Holiday.**

If any payment or act under the Plan is required to be made or perfom1ed on a date that is

not a Business Day, then the making of such payment or the performance of such act may be

completed on the next succeeding Business Day, but shall be deemed to have been completed as

of the required date.

**J.        Distribution of Unclaimed Property**.

Except as otherwise provided in the Plan, any distribution of property (cash or otherwise)

under the Plan which is unclaimed after five (5) years following the Confirmation Date shall be

transferred by the Disbursing Agent to the Reorganized Debtor.


**IV.**
**EFFECT OF CONFIRMATION OF PLAN**

**A.        Discharge**

This Plan provides that upon confirmation of the Plan, Debtor shall be discharged of

liability for payment of debts incurred before Confirmation, to the extent specified in 11

U.S.C.§ 1141. However, any liability imposed by the Plan will <u>not</u> be discharged. If

Confirmation of this Plan does not occur, the Plan shall be deemed null and void. In such

event, nothing contained in this Plan shall be deemed to constitute a waiver or release of any

claims against the Debtor or its estate or any other persons, or to prejudice in any manner the rights of the Debtor or its estate or any person in any further proceeding involving the Debtor or its estate. The provisions of this Plan shall be binding upon Debtor, all Creditors and all Equity Interest Holders, regardless of whether such Claims or Equity Interest Holders are impaired or whether such parties accept this Plan, upon Confirmation thereof.

**B.**    **Revesting of Property in the Debtor**

Except as provided in Section IV.D. hereinafter, and except as provided elsewhere in the Plan, the Confirmation revests all of the property of the estate in the Debtor.

**C.**    **Modification of Plan**

The Proponent of the Plan may modify the Plan at any time before Confirmation. However, the Court may require a new disclosure statement or revoting on the Plan if Proponent modifies the Plan before Confirmation. The Proponent may also seek to modify the Plan at any time after Confirmation so long as (1) the Plan has not been substantially consummated and (2) the Court authorizes the proposed modification after notice and a hearing.

**D.**    **Post-Confirmation Conversion/Dismissal**

A creditor or party in interest may bring a motion to convert or dismiss the case under § 1112(b), after the Plan is confirmed, if there is a default in performing under the Plan. If the Court orders the case converted to Chapter 7 after the Plan is confirmed, then all property that had been property of the Chapter 11 estate, and that has not been disbursed pursuant to the Plan, will revest in the Chapter 7 estate, and the automatic stay will be reimposed upon the revested property only to the extent that relief from stay was not previously granted by the Court during this case.

### E.    <u>Post-Confirmation Quarterly Fees</u>

Quarterly fees pursuant to 28 U.S.C. Section 1930 (a)(6) continue to be payable to the office of the United States trustee post-confirmation until such time as the case is converted, dismissed, or closed pursuant to a final decree.

**EXHIBIT B**

## UNITED STATES BANKRUPTCY COURT
## _DISTRICT OF NEW JERSEY_

**In re ROBERT ALVEREZ, YANIRYS C DIAZ-ALVEREZ**

Case No. **20-14587-MBK**

Reporting Period: **Dec-20**

## MONTHLY OPERATING REPORT
(INDIVIDUAL WAGE EARNERS)

**File with Court and submit copy to United States Trustee within 20 days after end of month**

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | 2 Accts+Cash |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | 2 Accts |
| Copies of bank statements | | X | 2 Accts+1 inv |
| Cash disbursements journals | | X | 2 Accts+ Cash |
| Statement of Operations | | NA | |
| Balance Sheet | | NA | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | NA | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_Robert Alverez (signature)_

Signature of Debtor

Date **1/19/2021**

_Yanirys Diaz (signature)_

Signature of Joint Debtor

Date **1/19/2021**

_____

Signature of Authorized Individual*

Date

_____

Printed Name of Authorized Individual

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: ROBERTY ALVEREZ, YANIRYS C DIAZ-ALVEREZ     Case No. 20-14587-MBK
        Debtor                                       Reporting Period ___ December 31, 2020
WELLS FARGO ▮▮▮ 322/CJFCU▮▮▮ WELLS FARGO▮▮▮ 5390

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this
is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements
made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation
must be attached for each account. [See MOR-1 (INDV) (CONT)]

| | Current Month Actual | | Cumulative Filing to Date Actual |
|---|---|---|---|
| **Cash - Beginning of Month** | 67,663.89 | | 3,165.96 |
| | | | |
| **RECEIPTS** | | | |
| Wages (Net) | 29,080.21 | | 256,359.86 |
| **Interest and Dividend Income** | | | |
| Alimony and Child Support | | | |
| Social Security and Pension Income | | | |
| Sale of Assets | | | |
| Other Income (attach schedule) | 115.47 | | 103,631.12 |
| **Total Receipts** | - | 29,195.68 | 359,990.98 |
| | | | |
| **DISBURSEMENTS** | | | |
| **ORDINARY ITEMS:** | | | |
| Mortgage Payment(s) | 3,361.86 | | 36,973.95 |
| Rental Payment(s) | | | |
| **Other Secured Note Payments** | | | |
| Utilities | 716.18 | | 6,920.76 |
| Insurance | 660.37 | | 7,292.98 |
| Auto Expense | 313.93 | | 844.52 |
| Lease Payments | | | |
| IRA Contributions | | | |
| Repairs and Maintenance | | | 8,006.73 |
| Medical Expenses | 15.98 | | 3,842.64 |
| Household Expenses | 11,949.75 | | 64,435.21 |
| Charitable Contributions | 155.35 | | 837.85 |
| Alimony and Child Support Payments | | | |
| Taxes - Real Estate | | | |
| Taxes - Personal Property | | | |
| Taxes - Other (attach schedule) | | | 1,084.00 |
| Travel and Entertainment | 2,423.15 | | 21,355.16 |
| Gifts | 500.00 | | 743.03 |
| Other (attach schedule) | (1,724.16) | | 112,936.95 |
| Total Ordinary Disbursements | - | 18,372.41 | 265,273.78 |
| **REORGANIZATION ITEMS:** | | | |
| Professional Fees | 350.00 | | 16,821.00 |
| U. S. Trustee Fees | - | | 2,925.00 |
| Other Reorganization Expenses (attach schedule) | - | | - |
| Total Reorganization Items | - | 350.00 | - 19,746.00 |
| | | | |
| **Total Disbursements (Ordinary + Reorganization)** | - | 18,722.41 | - 285,019.78 |
| | | | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | - | 10,473.27 | - 74,971.20 |
| | | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | 78,137.16 | | - 78,137.16 |

FORM MOR-1(INDV)
(9/99)

In re: ROBERT ALVEREX, YANIRYS C DIAZ-ALVEREZ    Case No. 20-14587-MBK
        Debtor    Reporting Period:_____ December 31, 2020
WELLS FARGO ▇▇▇▇ 322

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| TRANSFERS BETWEEN ACCTS | | 1,100.00 |
| ZELLE | | 506.00 |
| VENDOR REFUND | | 12.09 |
| EXPENSE REIMBURSEMENT | 115.00 | 580.00 |
| INCOME TAX RETUNDS | | 98,947.00 |
| INTEREST/DIVIDENDS | 0.47 | 18.79 |
| LOAN FROM FAMILY MEMBER | | 800.00 |
| MOBIL DEPOSITS | | 1,667.24 |
| TOTAL | 115.47 | 103,631.12 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |
| **Other Ordinary Disbursements** | | |
| FAMILY DISBURSEMENTS | 743.84 | 6,703.84 |
| CHILDREN EXPENSES | | 5,687.65 |
| STUDENT LOAN PAYMENT | 5,320.00 | 57,754.54 |
| TRANSFERS TO CHECKING/SAVINGS | (7,788.00) | (2,670.04) |
| INVESTMENT LOSS (GAINS) | | 42,502.49 |
| INVESTMENT EXPENSES | | 67.97 |
| NOTE PAYABLE TOYOTA | | 2,890.50 |
| TOTAL | (1,724.16) | 112,936.95 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |

FORM MOR-1 (INDV) (CON'T)
(9/99)

| TIE IN | |
|---|---|
| AMERITRADE | 0.38 |
| FIDELITY | - |
| WF | 70,301.09 |
| DIP | 7,835.69 |
| CJFCU | - |
| CASH | - |
| TOTAL | 78,137.16 |

# Wells Fargo Way2Save Savings

December 31, 2020 ■ Page 1 of 3



ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $22,100.62 |
| Deposits/Additions | 50,600.47 |
| Withdrawals/Subtractions | - 2,400.00 |
| **Ending balance on 12/31** | **$70,301.09** |

Account number: ▇▇▇5390

**ROBERT ALVAREZ**
**YANIRYS DIAZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.47 |
| Average collected balance | $56,213.52 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.47 |
| Interest paid this year | $1.07 |

**WELLS FARGO**

## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 12/10 | Online Transfer From Rosario W Savings xxxxxxxxx9464 Ref #Ib09Dwmyfw on 12/10/20 | 48,000.00 | | 70,100.62 |
| 12/11 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op09Dyctnh xxxxxx1322 | 800.00 | | 70,900.62 |
| 12/18 | * Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09Gj8Lm9 on 12/18/20 | | 1,500.00 | 69,400.62 |
| 12/22 | * Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09H5Cmh3 on 12/22/20 | | 400.00 | 69,000.62 |
| 12/24 | Online Transfer From Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09Hjn4MS on 12/24/20 | 1,000.00 | | 70,000.62 |
| 12/28 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op09Hp85Yr xxxxxx1322 | 800.00 | | 70,800.62 |
| 12/29 | * Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09Jcv7Fh on 12/29/20 | | 500.00 | 70,300.62 |
| 12/31 | Interest Payment | 0.47 | | 70,301.09 |
| | Ending balance on 12/31 | | | 70,301.09 |
| **Totals** | | **$50,600.47** | **$2,400.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

*\* Indicates transaction counts toward the Regulation D and Wells Fargo savings withdrawal and transfer limit. Except outgoing wire transfers, there is no limit on the number of withdrawals or transfers made in person at an ATM or Wells Fargo location or on any types of deposits. For more information, please refer to your Account Agreement.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2020 - 12/31/2020 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | $22,100.62 ☑ |
| › A daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · A monthly automatic transfer from a Wells Fargo checking account | $25.00 | $800.00 ☑ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

AM/AM

WELLS
FARGO

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your
account register balance. Be sure that your register shows any interest
paid into your account and any service charges, automatic payments or
ATM transactions withdrawn from your account during this statement
period.

**A** **Enter the ending balance** on this statement. $ |

**B** **List outstanding deposits and other
credits** to your account that do not appear on
this statement. **Enter the total** in the column
to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **Total** | **$** |

+ $ |

**C** Add **A** and **B** to calculate the subtotal. = $ |

**D** **List outstanding checks, withdrawals, and
other debits** to your account that do not appear
on this statement. **Enter the total** in the column
to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | **$** |

- $ |

**E** **Subtract** **D** from **C** to calculate the
adjusted ending balance. This amount should be
the same as the current balance shown in your
register. = $ |

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a
  Consumer Reporting Agency about your accounts.** You have the right to
  dispute the accuracy of information that Wells Fargo Bank, N.A. has
  furnished to a consumer reporting agency by writing to us at Overdraft
  Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please
  describe the specific information that is inaccurate or in dispute and the
  basis for the dispute along with supporting documentation. If you believe
  the information furnished is the result of identity theft, please provide us
  with an identity theft report.

- **In case of errors or questions about your electronic transfers,**
  telephone us at the number printed on the front of this statement or write
  us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as
  you can, if you think your statement or receipt is wrong or if you need more
  information about a transfer on the statement or receipt. We must hear
  from you no later than 60 days after we sent you the FIRST statement on
  which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as
     clearly as you can why you believe it is an error or why you need more
     information.
  3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If
we take more than 10 business days to do this, we will credit your account
for the amount you think is in error, so that you will have the use of the
money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### DEBTOR IN POSSESSION - 5390, Period Ending 12/31/2020

|  | Dec 31, 20 |
|---|---|
| **Beginning Balance** | 22,100.62 |
| **Cleared Transactions** | |
| Checks and Payments - 3 items | -2,400.00 |
| Deposits and Credits - 5 items | 50,600.47 |
| **Total Cleared Transactions** | 48,200.47 |
| **Cleared Balance** | **70,301.09** |
| **Register Balance as of 12/31/2020** | 70,301.09 |
| **Ending Balance** | 70,301.09 |

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### DEBTOR IN POSSESSION - 5390, Period Ending 12/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 22,100.62 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 12/18/2020 | | TRANSFER | X | -1,500.00 | -1,500.00 |
| Check | 12/22/2020 | | TRANSFER | X | -400.00 | -1,900.00 |
| Check | 12/29/2020 | | TRANSFER | X | -500.00 | -2,400.00 |
| **Total Checks and Payments** | | | | | -2,400.00 | -2,400.00 |
| **Deposits and Credits - 5 items** | | | | | | |
| Check | 12/11/2020 | | TRANSFER | X | 800.00 | 800.00 |
| Check | 12/24/2020 | | TRANSFER | X | 1,000.00 | 1,800.00 |
| Check | 12/28/2020 | | TRANSFER | X | 800.00 | 2,600.00 |
| Deposit | 12/31/2020 | | INTEREST INCOME | X | 0.47 | 2,600.47 |
| Deposit | 12/31/2020 | | TRANSFER | X | 48,000.00 | 50,600.47 |
| **Total Deposits and Credits** | | | | | 50,600.47 | 50,600.47 |
| **Total Cleared Transactions** | | | | | 48,200.47 | 48,200.47 |
| **Cleared Balance** | | | | | 48,200.47 | 70,301.09 |
| **Register Balance as of 12/31/2020** | | | | | 48,200.47 | 70,301.09 |
| **Ending Balance** | | | | | 48,200.47 | 70,301.09 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:27 PM

Register: DEBTOR IN POSSESSION - 5390

From 12/01/2020 through 12/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/11/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 22,900.62 |
| 12/18/2020 | | TRANSFER | WELLS FARGO - 1322 | | 1,500.00 | X | | 21,400.62 |
| 12/22/2020 | | TRANSFER | WELLS FARGO - 1322 | | 400.00 | X | | 21,000.62 |
| 12/24/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 1,000.00 | 22,000.62 |
| 12/28/2020 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 22,800.62 |
| 12/29/2020 | | TRANSFER | WELLS FARGO - 1322 | | 500.00 | X | | 22,300.62 |
| 12/31/2020 | | INTEREST INCOME | INTEREST AND DIVI... | Deposit | | X | 0.47 | 22,301.09 |
| 12/31/2020 | | TRANSFER | EXCHANGE | Deposit | | X | 48,000.00 | 70,301.09 |

# Wells Fargo Everyday Checking

December 31, 2020 ■ Page 1 of 9

**WELLS FARGO**

ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS** (1-800-869-3557)

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $26,517.89 |
| Deposits/Additions | 59,625.81 |
| Withdrawals/Subtractions | - 78,308.01 |
| **Ending balance on 12/31** | **$7,835.69** |

Account number: ▮▮▮ 322

**ROBERT ALVAREZ**
**YANIRYS DIAZ-ALVAREZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▮▮▮▮▮▮

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

■ Savings - ▮▮▮▮▮

(347)

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 12/1 | | Purchase Return authorized on 11/30 Octopus Music Scho 732-4918993 NJ S300335812573306 Card 5394 | 66.00 | | |
| 12/1 | | Purchase authorized on 11/30 Fanduel.Com 800-475-2250 NY S380335453164961 Card 5394 | | 10.00 | |
| 12/1 | | Purchase authorized on 11/30 WWW Costco Com 800-955-2292 WA S300335487662838 Card 2503 | | 59.98 | |
| 12/1 | | Purchase authorized on 11/30 Amazon.Com*OH4Hu3x Amzn.Com/Bill WA S300335721208970 Card 2503 | | 200.00 | |
| 12/1 | | Purchase authorized on 11/30 Frg*Mlbshop.Com 888-652-7467 FL S300336058777506 Card 5394 | | 58.15 | |
| 12/1 | | Recurring Payment authorized on 11/30 Grncheforder-008 888-236-7295 CO S380336196039466 Card 2503 | | 59.93 | |
| 12/1 | | Zelle to Perkins Kelly Ref #Pp09C5Ljvs | | 30.00 | |
| 12/1 | | Public Service Pseg 007071073708 Robert Alvarez | | 301.49 | 25,864.34 |
| 12/2 | | Purchase authorized on 11/27 Target.Com * 800-591-3869 MN S580333168033250 Card 2503 | | 13.58 | |
| 12/2 | | Purchase authorized on 11/27 Target.Com * 800-591-3869 MN S580333168033250 Card 2503 | | 20.69 | |
| 12/2 | | Purchase authorized on 11/29 Constellation@Grou Hamilton NJ S460335001882489 Card 5394 | | 176.01 | |
| 12/2 | | Purchase authorized on 11/30 Monat Global Corp 844-6966628 FL S460336086993752 Card 5394 | | 245.23 | |
| 12/2 | | Recurring Payment authorized on 11/30 Octopus Music Scho 732-4918993 NJ S300336202574239 Card 5394 | | 152.50 | |
| 12/2 | | Purchase authorized on 12/01 Tle Monmouth Junct 732-422-7400 NJ S380336776545406 Card 5394 | | 899.10 | |
| 12/2 | | Purchase authorized on 12/01 Blue Point Grill Bluepointgril NJ S460337020173583 Card 2503 | | 250.00 | 24,107.23 |
| 12/3 | | Purchase authorized on 12/01 Operation Undergro 559-3003509 CA S580336732337589 Card 2503 | | 55.35 | |
| 12/3 | | Recurring Payment authorized on 12/02 Misfits Market 215-995-0065 NJ S460337324789199 Card 2503 | | 27.50 | |
| 12/3 | | Purchase authorized on 12/02 Fanduel 800-475225 NY S300337408759314 Card 5394 | | 5.00 | |
| 12/3 | | Recurring Payment Intl authorized on 12/02 Cinque Wine & Deli Athens Grc S460337571971191 Card 5394 | | 386.30 | |
| 12/3 | | International Purchase Transaction Fee | | 11.58 | |
| 12/3 | | Zelle to Pinto Marco on 12/03 Ref #Rp09Ck53K7 | | 100.00 | |
| 12/3 | | Zelle to Mercado Sister on 12/03 Ref #Rp09Cmdxmv | | 150.00 | |
| 12/3 | | Recurring Payment Rev Intl on 12/02 Cinque Wine & Deli Athens Grc S460337571971191 Card 5394 | 383.65 | | |
| 12/3 | | International Purch Trans Fee Reversal | 11.50 | | 23,766.65 |
| 12/4 | | Deposit Made In A Branch/Store | 26,833.00 | | |
| 12/4 | | Purchase authorized on 12/02 Gnc.Com 412-288-4600 PA S460337530644948 Card 5394 | | 241.46 | |
| 12/4 | | Purchase authorized on 12/03 Amazing Escape Roo 6099190091 NJ S460338481050145 Card 2503 | | 67.98 | |
| 12/4 | | Cash eWithdrawal in Branch/Store 12/04/2020 11:54 Am 1373 Route 27 Somerset NJ 5394 | | 100.00 | |
| 12/4 | | Purchase authorized on 12/04 Stop & Shop 0802 Franklin Twns NJ P00380339744327386 Card 5394 | | 103.16 | 50,087.05 |
| 12/7 | | Purchase authorized on 11/29 Amazon.Com*Ve5CO5P Amzn.Com/Bill WA S460334698757050 Card 2503 | | 22.17 | |
| 12/7 | | Purchase authorized on 12/03 Bahama Breeze 0003 Princeton NJ S380339002198725 Card 5394 | | 48.95 | |
| 12/7 | | Purchase authorized on 12/04 New Nail Time and Kendall Park NJ S380339679099416 Card 2503 | | 70.00 | |
| 12/7 | | Purchase authorized on 12/05 Fanduel.Com 800-475-2250 NY S580340853863105 Card 5394 | | 5.00 | |

**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 12/7 | | Purchase authorized on 12/06 Fanduel.Com 800-475-2250 NY S460341700471310 Card 5394 | | 10.00 | |
| 12/7 | | ATM Withdrawal authorized on 12/07 1373 Rt 27 Franklin NJ 0002859 ATM ID 2296A Card 5394 | | 100.00 | |
| 12/7 | | Zelle to Giraldo Adrianawillies Gf on 12/07 Ref #Rp09Db64Q5 Fingerlakes House | | 550.00 | |
| 12/7 | | Zelle to Giraldo Adrianawillies Gf on 12/07 Ref #Rp09Db68Gh Finger Lake House | | 550.00 | |
| 12/7 | | Purchase authorized on 12/07 Bottle King Prin 343 W MO Livingston NJ P0058034300414152 Card 5394 | | 236.29 | 48,494.64 |
| 12/8 | | Recurring Payment authorized on 12/07 ABC*Retro Fitness 888-8279262 NJ S300342378583616 Card 5394 | | 21.31 | |
| 12/8 | | Recurring Payment authorized on 12/07 Vzwrlss*Bill Pay 800-9220204 CA S300342515861852 Card 5394 | | 258.75 | |
| 12/8 | | Purchase authorized on 12/07 Fanduel 800-475225 NY S300342590555142 Card 5394 | | 10.00 | |
| 12/8 | | Recurring Payment authorized on 12/07 Grncheforder-009 888-236-7295 CO S580343195463801 Card 2503 | | 59.93 | |
| 12/8 | | Bill Pay Elfi Mobile xxxx32472 on 12-08 | | 1,500.00 | |
| 12/8 | | Bill Pay Sofi Mobile xxxxx32472 on 12-08 | | 3,400.00 | 43,244.65 |
| 12/9 | | Purchase authorized on 12/08 BT Giuseppespizzad 917-533-2574 NJ S300343573245900 Card 5394 | | 93.41 | |
| 12/9 | | Recurring Payment authorized on 12/08 Verizon*Recurring 800-Verizon FL S380343639684183 Card 5394 | | 155.94 | |
| 12/9 | | Purchase authorized on 12/08 Fanduel 800-475225 NY S460343779979203 Card 5394 | | 10.00 | 42,985.30 |
| 12/10 | | Capital Health Direct Dep 201210 929917722808Chl Diaz-Alvarez,Yanirys | 3,351.25 | | |
| 12/10 | | Capital Health Direct Dep 201210 929917722807Chl Diaz-Alvarez,Yanirys | 6,671.04 | | |
| 12/10 | | Purchase authorized on 12/09 Mail Boxes Etc Positano Ita S460344408645896 Card 5394 | | 743.84 | |
| 12/10 | | Purchase authorized on 12/09 Fanduel 800-475225 NY S580344611271912 Card 5394 | | 5.00 | |
| 12/10 | | Online Transfer to Rosario W Savings xxxxxxxxx9464 Ref #Ib09Dv7Wp3 on 12/10/20 | | 45,000.00 | |
| 12/10 | | Online Transfer to Rosario W Savings xxxxxxxxx9464 Ref #Ib09Dv99Wh on 12/10/20 | | 3,000.00 | 4,258.75 |
| 12/11 | | Zeneca 4646 EDI Paymnt Dec 10 2000772237 9*0050\Ge*000001*000005808\Iea*00001*000005808\ | 10.00 | | |
| 12/11 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op09Dyctnh xxxxxx5390 | | 800.00 | |
| 12/11 | | Recurring Transfer to Rosario W Savings Ref #Op09Dyhfwr xxxxxxxxx9464 | | 200.00 | |
| 12/11 | | Zelle to Hypolite Renee on 12/11 Ref #Rp09F4Ywdl | | 500.00 | 2,768.75 |
| 12/14 | | Purchase authorized on 12/11 Longwood Gardens I 610-3885460 PA S460346588477205 Card 2503 | | 76.00 | |
| 12/14 | | Purchase authorized on 12/11 Jampol Kinney Cpas 732-957-1500 NJ S300346612512644 Card 5394 | | 350.00 | |
| 12/14 | | Purchase authorized on 12/12 2CO.Com*Macxdvd.CO Amsterdam Nld S460347579540556 Card 5394 | | 27.67 | |
| 12/14 | | Zelle to Mercado Sister on 12/12 Ref #Rp09F9Nzsv for Mom | | 100.00 | |
| 12/14 | | Purchase with Cash Back $ 40.00 authorized on 12/12 Wegmans #93 240 Nassau PA Princeton NJ P00460347716130975 Card 5394 | | 192.66 | |
| 12/14 | | Zelle to Wegman Julie on 12/13 Ref #Rp09Fdh3D3 Casa Palmar House June 25 Will Send The Re | | 500.00 | |
| 12/14 | | Purchase authorized on 12/13 Popeyes 5814 New Brunswick NJ S460348617775589 Card 5394 | | 39.43 | |
| 12/14 | | Purchase authorized on 12/13 Fanduel.Com 800-475-2250 NY S460348858269311 Card 5394 | | 10.00 | |

WELLS
FARGO

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/14 | | Zelle to Wegman Julie on 12/14 Ref #Rp09Fjxwx4 Casa Palmar June 25th Yanirys Diaz Alvarez | | 500.00 | |
| 12/14 | | Newyorklife-AARP Insurance Dec 20 A9184725 Yanirys Diaz Alvarez | | 35.88 | 937.11 |
| 12/15 | | Pediatrix Medica Payroll 201211 055660 Diaz -Alvarez Yanirys | 2,294.93 | | |
| 12/15 | | Astrazeneca Phar Payroll 201215 20121505132298 Robert Alvarez | 2,429.12 | | |
| 12/15 | | Purchase authorized on 12/13 Amzn Mktp US*0Q1F0 Amzn.Com/Bill WA S580348603810411 Card 5394 | | 27.75 | |
| 12/15 | | Purchase authorized on 12/13 Apple.Com/Bill 866-712-7753 CA S380349018850864 Card 5394 | | 74.63 | |
| 12/15 | | Purchase authorized on 12/13 Amzn Mktp US*4E0Ni Amzn.Com/Bill WA S580349176539178 Card 2503 | | 5.18 | |
| 12/15 | | Purchase authorized on 12/14 Fanduel.Com 800-475-2250 NY S460349460803831 Card 5394 | | 7.00 | |
| 12/15 | | Recurring Payment authorized on 12/14 Tmx*Terminix Intl 800-8376464 TN S580350082845473 Card 5394 | | 196.72 | |
| 12/15 | | Zelle to Hypolite Renee on 12/15 Ref #Rp09Fsc93W 1000 Down 1500 to Go | | 500.00 | |
| 12/15 | | Purchase authorized on 12/15 Bottle King Prin 343 W MO Livingston NJ P00380350784792166 Card 5394 | | 134.28 | |
| 12/15 | | Upromise Invmnts Achcntribs 121520 000018735336009 420 19600305802 | | 150.00 | |
| 12/15 | | Upromise Invmnts Achcntribs 121520 000018735336009 421 19600305803 | | 150.00 | 4,415.60 |
| 12/16 | | Purchase authorized on 12/15 Goodwill Ind #906 East Brunswic NJ S580350672963800 Card 2503 | | 55.00 | |
| 12/16 | | Purchase authorized on 12/15 Fanduel.Com 800-475-2250 NY S580350701149337 Card 5394 | | 25.00 | |
| 12/16 | | Zelle to Hypolite Renee on 12/16 Ref #Rp09G28Zlb | | 500.00 | |
| 12/16 | | Guardian/Berksh Ins. Prem. 121620 306990 Yanirys Diaz | | 518.95 | 3,316.65 |
| 12/17 | | Purchase authorized on 12/15 Five Below 321 North Brunswi NJ S300350607266759 Card 2503 | | 104.56 | |
| 12/17 | | Purchase authorized on 12/15 Stop & Shop 0802 Franklin Twns NJ S460350767068187 Card 2503 | | 27.92 | |
| 12/17 | | Purchase authorized on 12/15 Amazon.Com*9P7Ud4U Amzn.Com/Bill WA S380351185540816 Card 2503 | | 18.10 | |
| 12/17 | | Recurring Payment authorized on 12/16 Misfits Market 215-995-0065 NJ S580351297575473 Card 2503 | | 42.34 | |
| 12/17 | | Zelle to Hypolite Renee on 12/17 Ref #Rp09G93Tsj Maldives Flight | | 500.00 | |
| 12/17 | | Jackson NAT1 Pol Prem Vica003634 Robert Alvarez | | 60.03 | |
| 12/17 | | Upromise Invmnts Achcntribs 121720 000018749951001 396 19600305802 | | 150.00 | |
| 12/17 | | Upromise Invmnts Achcntribs 121720 000018749951001 397 19600305803 | | 150.00 | 2,263.70 |
| 12/18 | | Zelle From Renee Hypolite on 12/18 Ref # USA0Ad12B0F3 | 500.00 | | |
| 12/18 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09Gj8Lm9 on 12/18/20 | 1,500.00 | | |
| 12/18 | | Purchase authorized on 12/15 Amzn Mktp US*Y52x1 Amzn.Com/Bill WA S300350636416265 Card 5394 | | 33.94 | |
| 12/18 | | Purchase authorized on 12/17 Amazon.Com*2N6V64I Amzn.Com/Bill WA S460352742927485 Card 2503 | | 185.00 | |
| 12/18 | | Purchase authorized on 12/17 Sq *Solashful Milltown NJ S300352777796680 Card 2503 | | 149.50 | |
| 12/18 | | Purchase authorized on 12/17 Dollar Tree North Brunswi NJ S300352790627909 Card 2503 | | 8.33 | |
| 12/18 | | Purchase authorized on 12/17 Blue Point Grill Bluepointgril NJ S300352830389236 Card 2503 | | 500.00 | |
| 12/18 | | Purchase authorized on 12/18 Costco Whse #1174 North Brunswi NJ P00460353590417924 Card 5394 | | 333.32 | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-----------|-------------|---------|
| 12/18 | | Purchase authorized on 12/18 Costco Whse #1174 North Brunswi NJ P00380353591998689 Card 5394 | | 6.37 | |
| 12/18 | | Zelle to Hypolite Renee on 12/18 Ref #Rp09Gj8Rp5 Thats All of It | | 1,000.00 | 2,047.24 |
| 12/21 | | Zeneca 4646 EDI Paymnt Dec 20 2000777566 SE*9*0121\Ge*000001*000005828\lea*00001*000005828 | 105.00 | | |
| 12/21 | | Purchase authorized on 12/15 Amzn Mktp US*Qb555 Amzn.Com/Bill WA S300350789914434 Card 5394 | | 11.85 | |
| 12/21 | | Purchase authorized on 12/18 Dunkin #306849 Franklin Park NJ S580353476362459 Card 5394 | | 74.68 | |
| 12/21 | | Purchase authorized on 12/18 Cvs/Pharmacy #0603 North Brunswi NJ S580353546131748 Card 5394 | | 112.76 | |
| 12/21 | | Purchase authorized on 12/18 Sp * Nailboo Httpsnailboo. CA S300353579668289 Card 2503 | | 117.27 | |
| 12/21 | | Purchase authorized on 12/18 Tm *Magic of Light 800-653-8000 CA S460353595936121 Card 2503 | | 25.00 | |
| 12/21 | | Purchase authorized on 12/18 Amazon.Com*Pb1JJ89 Amzn.Com/Bill WA S380353818156589 Card 5394 | | 25.00 | |
| 12/21 | | Purchase authorized on 12/18 Amazon.Com*Ck03Y05 Amzn.Com/Bill WA S380353833440497 Card 2503 | | 24.06 | |
| 12/21 | | Purchase authorized on 12/19 Bp#9568304Kanchan Somerset NJ S580354680736329 Card 2503 | | 24.88 | |
| 12/21 | | Purchase authorized on 12/19 Dollar Bazaar New Brunswick NJ P0000000234784358 Card 2503 | | 67.49 | |
| 12/21 | | Purchase authorized on 12/19 Wegmans #93 240 Nassau PA Princeton NJ P00300354767104934 Card 2503 | | 200.17 | |
| 12/21 | | Purchase authorized on 12/19 Rasoi Monmouth Junc NJ S380354780519813 Card 5394 | | 50.91 | |
| 12/21 | | Purchase authorized on 12/20 Fanduel.Com 800-475-2250 NY S460355567604388 Card 5394 | | 5.00 | |
| 12/21 | | Purchase authorized on 12/20 Fanduel.Com 800-475-2250 NY S380355713982857 Card 5394 | | 6.00 | |
| 12/21 | | Purchase authorized on 12/20 Kumo 27 Restaurant South Brunswi NJ S300355844287423 Card 5394 | | 206.83 | |
| 12/21 | | Purchase authorized on 12/20 Fanduel 800-475225 NY S460356031529107 Card 5394 | | 10.00 | |
| 12/21 | | Zelle to Hammer Rachel on 12/21 Ref #Pp09Gyvbpk | | 15.00 | 1,175.34 |
| 12/22 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09H5Cmh3 on 12/22/20 | 400.00 | | |
| 12/22 | | Purchase with Cash Back $ 50.00 authorized on 12/22 Stop & Shop 0802 Franklin Twns NJ P0038035755495124 Card 5394 | | 143.94 | |
| 12/22 | | Purchase with Cash Back $ 20.00 authorized on 12/22 Stop & Shop 0802 Franklin Twns NJ P0046035720898624 Card 5394 | | 32.96 | |
| 12/22 | | Toyota Pay Tfs 201222 029-6766616 029-6766616 | | 289.05 | |
| 12/22 | | Dept Education Student Ln 201221 6O5Lt98Bff1 Robert Alvarez | | 420.00 | 689.39 |
| 12/23 | | Online Transfer From Rosario W Savings xxxxxxxxx9464 Ref #Ib09Hdx6Q4 on 12/23/20 | 200.00 | | |
| 12/23 | | Purchase authorized on 12/17 Amzn Mktp US*D50C4 Amzn.Com/Bill WA S380352792416461 Card 2503 | | 19.79 | |
| 12/23 | | Purchase authorized on 12/17 Amzn Mktp US*6I9Ui Amzn.Com/Bill WA S300353019424778 Card 5394 | | 44.99 | |
| 12/23 | | Purchase authorized on 12/21 Amazon.Com*Yn9C92Q Amzn.Com/Bill WA S300357009236958 Card 2503 | | 25.00 | |
| 12/23 | | Purchase authorized on 12/22 Amazon.Com*Tl9Z621 Amzn.Com/Bill WA S580357613129437 Card 2503 | | 50.00 | |
| 12/23 | | Purchase authorized on 12/22 Vivint Inc/US 800-216-5232 UT S380357624495578 Card 5394 | | 79.42 | |
| 12/23 | | Purchase authorized on 12/22 Amazon.Com*Aa5Yn3T Amzn.Com/Bill WA S380357629705575 Card 2503 | | 3.83 | |
| 12/23 | | Zelle to Mercado Sister on 12/23 Ref #Rp09Hdxd8V for Fish Soup | | 50.00 | |
| 12/23 | | Brighthouse Fin Payment 201223 50001545474 Yanirys Diaz-Alvarez | | 70.11 | 546.25 |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------------------|---------------------------|----------------------|
| 12/24 | | Capital Health Direct Dep 201224 687081935609Chl Diaz-Alvarez,Yanirys | 6,686.92 | | |
| 12/24 | | Purchase authorized on 12/23 West-Chester PA PA West Chester PA S580358788892758 Card 5394 | | 2.25 | |
| 12/24 | | Recurring Payment authorized on 12/23 Grncheforder-004 888-236-7295 CO S300359144993080 Card 2503 | | 31.94 | |
| 12/24 | | Online Transfer to Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09Hjn4MS on 12/24/20 | | 1,000.00 | |
| 12/24 | | Online Transfer to Rosario W Savings xxxxxxxxx9464 Ref #Ib09Hjn98C on 12/24/20 | | 200.00 | |
| 12/24 | | Purchase authorized on 12/24 Costco Whse #1174 North Brunswi NJ P00460359595235250 Card 5394 | | 191.91 | |
| 12/24 | | Purchase authorized on 12/24 Costco Whse #1174 North Brunswi NJ P00300359596909617 Card 5394 | | 6.37 | |
| 12/24 | | Purchase with Cash Back $ 50.00 authorized on 12/24 Stop & Shop 0802 Franklin Twns NJ P00300359623189286 Card 5394 | | 118.44 | 5,682.26 |
| 12/28 | | Purchase Return authorized on 12/24 Amzn Mktp US Amzn.Com/Bill WA S620360547294910 Card 5394 | 11.85 | | |
| 12/28 | | Purchase authorized on 12/23 Teca Restaurant An 610-7388244 PA S300358849804143 Card 5394 | | 228.35 | |
| 12/28 | | Purchase authorized on 12/23 Prime Video*Gc7My4 888-802-3080 WA S300359090940242 Card 2503 | | 3.19 | |
| 12/28 | | Recurring Payment authorized on 12/24 Apple.Com/Bill 866-712-7753 CA S380359313495993 Card 5394 | | 2.99 | |
| 12/28 | | Purchase authorized on 12/24 Fanduel.Com 800-475-2250 NY S580359561043214 Card 5394 | | 25.00 | |
| 12/28 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op09Hp85Yr xxxxxx5390 | | 800.00 | |
| 12/28 | | Recurring Transfer to Rosario W Savings Ref #Op09Hp86Zh xxxxxxxxx9464 | | 200.00 | |
| 12/28 | | Zelle to G Marco on 12/25 Ref #Rp09Hrhqjm | | 40.00 | |
| 12/28 | | ATM Withdrawal authorized on 12/25 3510 State Rte 27 Kendall Park NJ 0002270 ATM ID 0216V Card 5394 | | 100.00 | |
| 12/28 | | Purchase authorized on 12/25 Popeyes #11083 Perth Amboy NJ S460360669224985 Card 5394 | | 31.62 | |
| 12/28 | | Zelle to Lusiana on 12/25 Ref #Rp09Hsff7T Para Morena | | 50.00 | |
| 12/28 | | Purchase authorized on 12/25 Fanduel.Com 800-475-2250 NY S460360862113567 Card 5394 | | 5.00 | |
| 12/28 | | Purchase authorized on 12/26 Blue Point Grill Princeton NJ S300361783971934 Card 5394 | | 35.47 | |
| 12/28 | | Purchase authorized on 12/26 Amzn Mktp US*7Z6V9 Amzn.Com/Bill WA S580361786883082 Card 2503 | | 19.49 | |
| 12/28 | | Purchase authorized on 12/26 Amazon.Com*0G9Ld19 Amzn.Com/Bill WA S580361786980984 Card 2503 | | 15.05 | |
| 12/28 | | Recurring Payment authorized on 12/27 Apple.Com/Bill 866-712-7753 CA S300362362050187 Card 2503 | | 2.99 | |
| 12/28 | | Purchase authorized on 12/27 Brick Farm Market Hopewell NJ S460362586948243 Card 5394 | | 34.25 | |
| 12/28 | | Purchase authorized on 12/27 Brick Farm Market Hopewell NJ S580362596197357 Card 5394 | | 18.60 | |
| 12/28 | | Purchase authorized on 12/27 Amazon.Com*O051403 Amzn.Com/Bill WA S580362810444045 Card 5394 | | 90.00 | |
| 12/28 | | Purchase authorized on 12/27 Prime Video*7A87E9 888-802-3080 WA S460362856918627 Card 2503 | | 8.52 | |
| 12/28 | | Purchase authorized on 12/28 The Home Depot 6917 Monmouth Jct NJ P0046036371331 0291 Card 5394 | | 27.64 | |
| 12/28 | | Zelle to G Marco on 12/28 Ref #Rp09J6Xk7R | | 85.00 | |
| 12/28 | | Quicken Loans Mtg Pymts 122420 3348492330 Wells Fargo | | 3,361.86 | 509.09 |
| 12/29 | | Allstate NJ Ins Prem Ref Dec 20 003551633906 Refund | 24.60 | | |
| 12/29 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09Jcv7Fh on 12/29/20 | 500.00 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/29 | | Purchase authorized on 12/28 Walgreens #6090 Franklin Park NJ S380363734065429 Card 5394 | | 15.98 | |
| 12/29 | | Purchase with Cash Back $ 40.00 authorized on 12/29 Lowe's #1658 Woodbridge NJ P00460364668324561 Card 5394 | | 69.90 | |
| 12/29 | | Purchase authorized on 12/29 Costco Whse #0323 Edison NJ P00580364701269881 Card 5394 | | 102.52 | |
| 12/29 | 130 | Check | | 50.00 | |
| 12/29 | 129 | Check | | 50.00 | 745.29 |
| 12/30 | | Purchase authorized on 12/28 Thechildrensplace. 201-558-2683 NJ S300363594418316 Card 2503 | | 31.95 | |
| 12/30 | | Purchase authorized on 12/29 Stop & Shop 0802 Franklin Twns NJ S380364618001664 Card 2503 | | 34.85 | |
| 12/30 | | Purchase authorized on 12/29 Stop & Shop 0802 Franklin Twns NJ S580364621750390 Card 2503 | | 9.01 | |
| 12/30 | | Purchase authorized on 12/29 Kumo 27 Restaurant South Brunswi NJ S380364626979881 Card 2503 | | 37.80 | |
| 12/30 | | Purchase authorized on 12/29 Gnc.Com 412-288-4600 PA S460364660344123 Card 5394 | | 143.98 | |
| 12/30 | | Recurring Payment authorized on 12/29 Apple.Com/Bill 866-712-7753 CA S460364664691740 Card 2503 | | 14.99 | |
| 12/30 | | Purchase authorized on 12/29 Marshalls #058 E Brunswick NJ S580364768863366 Card 2503 | | 125.53 | 347.18 |
| 12/31 | | Astrazeneca Phar Payroll 201231 20123105132298 Robert Alvarez | 7,646.95 | | |
| 12/31 | | Purchase authorized on 12/29 Hobby-Lobby #508 South Plainfi NJ S380364736811664 Card 2503 | | 34.11 | |
| 12/31 | | Recurring Payment authorized on 12/30 Misfits Market 215-995-0065 NJ S300365343735797 Card 2503 | | 33.97 | |
| 12/31 | | Purchase authorized on 12/30 Amazon.Com*2W8Ea1L Amzn.Com/Bill WA S580365617446582 Card 5394 | | 50.36 | |
| 12/31 | | Purchase authorized on 12/30 New Nail Time and Kendall Park NJ S300365674671129 Card 2503 | | 40.00 | 7,835.69 |
| Ending balance on 12/31 | | | | | 7,835.69 |
| Totals | | | $59,625.81 | $78,308.01 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 129 | 12/29 | 50.00 | 130 | 12/29 | 50.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2020 - 12/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $347.18 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $29,219.81 ☑ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

1:45 PM

01/19/21

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 12/31/2020

|  | Dec 31, 20 |  |
|---|---|---|
| **Beginning Balance** |  | 26,517.89 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 162 items | -78,308.01 |  |
| Deposits and Credits - 19 items | 59,625.81 |  |
| **Total Cleared Transactions** | -18,682.20 |  |
| **Cleared Balance** |  | **7,835.69** |
| **Register Balance as of 12/31/2020** |  | 7,835.69 |
| **Ending Balance** |  | 7,835.69 |

1:45 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 12/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 26,517.89 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 162 items** | | | | | | |
| Check | 12/01/2020 | | PSE&G | X | -301.49 | -301.49 |
| Check | 12/01/2020 | | AMAZON | X | -200.00 | -501.49 |
| Check | 12/01/2020 | | COSTCO | X | -59.98 | -561.47 |
| Check | 12/01/2020 | | GREEN CHEF | X | -59.93 | -621.40 |
| Check | 12/01/2020 | | MLBSHOP.COM | X | -58.15 | -679.55 |
| Check | 12/01/2020 | | ZELLE | X | -30.00 | -709.55 |
| Check | 12/01/2020 | | FANDUEL.COM | X | -10.00 | -719.55 |
| Check | 12/02/2020 | | TLE MONMOUTH J... | X | -899.10 | -1,618.65 |
| Check | 12/02/2020 | | BLUE POINT GRILL | X | -250.00 | -1,868.65 |
| Check | 12/02/2020 | | MONAT GLOBAI | X | -245.23 | -2,113.88 |
| Check | 12/02/2020 | | CONSTELLATION | X | -176.01 | -2,289.89 |
| Check | 12/02/2020 | | OCTOPUS MUSIC ... | X | -152.50 | -2,442.39 |
| Check | 12/02/2020 | | TARGET | X | -20.69 | -2,463.08 |
| Check | 12/02/2020 | | TARGET | X | -13.58 | -2,476.66 |
| Check | 12/03/2020 | | Cinque Wine & Deli | X | -386.30 | -2,862.96 |
| Check | 12/03/2020 | | ZELLE | X | -150.00 | -3,012.96 |
| Check | 12/03/2020 | | ZELLE | X | -100.00 | -3,112.96 |
| Check | 12/03/2020 | | OPERATION UNDE... | X | -55.35 | -3,168.31 |
| Check | 12/03/2020 | | MISFITS MARKET | X | -27.50 | -3,195.81 |
| Check | 12/03/2020 | | INTERNATIONAL P... | X | -11.58 | -3,207.39 |
| Check | 12/03/2020 | | FANDUEL.COM | X | -5.00 | -3,212.39 |
| Check | 12/04/2020 | | GNC | X | -241.46 | -3,453.85 |
| Check | 12/04/2020 | | STOP & SHOP | X | -103.16 | -3,557.01 |
| Check | 12/04/2020 | | WITHDRAWAL | X | -100.00 | -3,657.01 |
| Check | 12/04/2020 | | AMAZING ESCAPE ... | X | -67.98 | -3,724.99 |
| Check | 12/07/2020 | | ZELLE | X | -550.00 | -4,274.99 |
| Check | 12/07/2020 | | ZELLE | X | -550.00 | -4,824.99 |
| Check | 12/07/2020 | | BOTTLE KING | X | -236.29 | -5,061.28 |
| Check | 12/07/2020 | | WITHDRAWAL | X | -100.00 | -5,161.28 |
| Check | 12/07/2020 | | NEW NAIL TIME | X | -70.00 | -5,231.28 |
| Check | 12/07/2020 | | BAHAMA BREEZE | X | -48.95 | -5,280.23 |
| Check | 12/07/2020 | | AMAZON | X | -22.17 | -5,302.40 |
| Check | 12/07/2020 | | FANDUEL.COM | X | -10.00 | -5,312.40 |
| Check | 12/07/2020 | | FANDUEL.COM | X | -5.00 | -5,317.40 |
| Check | 12/08/2020 | | SOFI.COM | X | -3,400.00 | -8,717.40 |
| Check | 12/08/2020 | | ELFI.COM | X | -1,500.00 | -10,217.40 |
| Check | 12/08/2020 | | VERIZON | X | -258.75 | -10,476.15 |
| Check | 12/08/2020 | | GREEN CHEF | X | -59.93 | -10,536.08 |
| Check | 12/08/2020 | | RETRO FITNESS | X | -21.31 | -10,557.39 |
| Check | 12/08/2020 | | FANDUEL.COM | X | -10.00 | -10,567.39 |
| Check | 12/09/2020 | | VERIZON | X | -155.94 | -10,723.33 |
| Check | 12/09/2020 | | GIUSEPPES PIZZA | X | -93.41 | -10,816.74 |
| Check | 12/09/2020 | | FANDUEL.COM | X | -10.00 | -10,826.74 |
| Check | 12/10/2020 | | TRANSFER | X | -45,000.00 | -55,826.74 |
| Check | 12/10/2020 | | TRANSFER | X | -3,000.00 | -58,826.74 |
| Check | 12/10/2020 | | MAIL BOXES POSI... | X | -743.84 | -59,570.58 |
| Check | 12/10/2020 | | FANDUEL.COM | X | -5.00 | -59,575.58 |
| Check | 12/11/2020 | | TRANSFER | X | -800.00 | -60,375.58 |
| Check | 12/11/2020 | | ZELLE | X | -500.00 | -60,875.58 |
| Check | 12/11/2020 | | TRANSFER | X | -200.00 | -61,075.58 |
| Check | 12/14/2020 | | ZELLE | X | -500.00 | -61,575.58 |
| Check | 12/14/2020 | | ZELLE | X | -500.00 | -62,075.58 |
| Check | 12/14/2020 | | JAMPOL KINNEY C... | X | -350.00 | -62,425.58 |
| Check | 12/14/2020 | | WEGMANS | X | -192.66 | -62,618.24 |
| Check | 12/14/2020 | | ZELLE | X | -100.00 | -62,718.24 |
| Check | 12/14/2020 | | LONGWOOD GAR... | X | -76.00 | -62,794.24 |
| Check | 12/14/2020 | | POPEYES | X | -39.43 | -62,833.67 |
| Check | 12/14/2020 | | NEWYORKLIFE-AA... | X | -35.88 | -62,869.55 |
| Check | 12/14/2020 | | 2co.com | X | -27.67 | -62,897.22 |
| Check | 12/14/2020 | | FANDUEL.COM | X | -10.00 | -62,907.22 |
| Check | 12/15/2020 | | ZELLE | X | -500.00 | -63,407.22 |
| Check | 12/15/2020 | | TERMINIX | X | -196.72 | -63,603.94 |
| Check | 12/15/2020 | | UPROMISE | X | -150.00 | -63,753.94 |
| Check | 12/15/2020 | | UPROMISE | X | -150.00 | -63,903.94 |
| Check | 12/15/2020 | | BOTTLE KING | X | -134.28 | -64,038.22 |

Page 1

1:45 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 12/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/15/2020 | | APPLE | X | -74.63 | -64,112.85 |
| Check | 12/15/2020 | | AMAZON | X | -27.75 | -64,140.60 |
| Check | 12/15/2020 | | FANDUEL.COM | X | -7.00 | -64,147.60 |
| Check | 12/15/2020 | | AMAZON | X | -5.18 | -64,152.78 |
| Check | 12/16/2020 | | GUARDIAN/BERKS... | X | -518.95 | -64,671.73 |
| Check | 12/16/2020 | | ZELLE | X | -500.00 | -65,171.73 |
| Check | 12/16/2020 | | GOODWILL | X | -55.00 | -65,226.73 |
| Check | 12/16/2020 | | FANDUEL.COM | X | -25.00 | -65,251.73 |
| Check | 12/17/2020 | | ZELLE | X | -500.00 | -65,751.73 |
| Check | 12/17/2020 | | UPROMISE | X | -150.00 | -65,901.73 |
| Check | 12/17/2020 | | UPROMISE | X | -150.00 | -66,051.73 |
| Check | 12/17/2020 | | FIVE BELOW | X | -104.56 | -66,156.29 |
| Check | 12/17/2020 | | JACKSON NATION... | X | -60.03 | -66,216.32 |
| Check | 12/17/2020 | | MISFITS MARKET | X | -42.34 | -66,258.66 |
| Check | 12/17/2020 | | STOP & SHOP | X | -27.92 | -66,286.58 |
| Check | 12/17/2020 | | AMAZON | X | -18.10 | -66,304.68 |
| Check | 12/18/2020 | | ZELLE | X | -1,000.00 | -67,304.68 |
| Check | 12/18/2020 | | BLUE POINT GRILL | X | -500.00 | -67,804.68 |
| Check | 12/18/2020 | | COSTCO | X | -333.32 | -68,138.00 |
| Check | 12/18/2020 | | AMAZON | X | -185.00 | -68,323.00 |
| Check | 12/18/2020 | | 3SOLASHFUL | X | -149.50 | -68,472.50 |
| Check | 12/18/2020 | | AMAZON | X | -33.94 | -68,506.44 |
| Check | 12/18/2020 | | DOLLAR TREE | X | -8.33 | -68,514.77 |
| Check | 12/18/2020 | | COSTCO | X | -6.37 | -68,521.14 |
| Check | 12/21/2020 | | KUMO | X | -206.83 | -68,727.97 |
| Check | 12/21/2020 | | WEGMANS | X | -200.17 | -68,928.14 |
| Check | 12/21/2020 | | NAILBOO | X | -117.27 | -69,045.41 |
| Check | 12/21/2020 | | CVS | X | -112.76 | -69,158.17 |
| Check | 12/21/2020 | | DUNKIN | X | -74.68 | -69,232.85 |
| Check | 12/21/2020 | | DOLLAR BAZAAR | X | -67.49 | -69,300.34 |
| Check | 12/21/2020 | | RASOI MONMOUT... | X | -50.91 | -69,351.25 |
| Check | 12/21/2020 | | AMAZON | X | -25.00 | -69,376.25 |
| Check | 12/21/2020 | | MAGIC OF LIGHT | X | -25.00 | -69,401.25 |
| Check | 12/21/2020 | | KANCHAN | X | -24.88 | -69,426.13 |
| Check | 12/21/2020 | | AMAZON | X | -24.06 | -69,450.19 |
| Check | 12/21/2020 | | ZELLE | X | -15.00 | -69,465.19 |
| Check | 12/21/2020 | | AMAZON | X | -11.85 | -69,477.04 |
| Check | 12/21/2020 | | FANDUEL.COM | X | -10.00 | -69,487.04 |
| Check | 12/21/2020 | | FANDUEL.COM | X | -6.00 | -69,493.04 |
| Check | 12/21/2020 | | FANDUEL.COM | X | -5.00 | -69,498.04 |
| Check | 12/22/2020 | | DEPARTMENT OF ... | X | -420.00 | -69,918.04 |
| Check | 12/22/2020 | | TOYOTA | X | -289.05 | -70,207.09 |
| Check | 12/22/2020 | | STOP & SHOP | X | -143.94 | -70,351.03 |
| Check | 12/22/2020 | | STOP & SHOP | X | -32.96 | -70,383.99 |
| Check | 12/23/2020 | | VIVINT INC | X | -79.42 | -70,463.41 |
| Check | 12/23/2020 | | BRIGHTHOUSE FIN | X | -70.11 | -70,533.52 |
| Check | 12/23/2020 | | AMAZON | X | -50.00 | -70,583.52 |
| Check | 12/23/2020 | | ZELLE | X | -50.00 | -70,633.52 |
| Check | 12/23/2020 | | AMAZON | X | -44.99 | -70,678.51 |
| Check | 12/23/2020 | | AMAZON | X | -25.00 | -70,703.51 |
| Check | 12/23/2020 | | AMAZON | X | -19.79 | -70,723.30 |
| Check | 12/23/2020 | | AMAZON | X | -3.83 | -70,727.13 |
| Check | 12/24/2020 | | TRANSFER | X | -1,000.00 | -71,727.13 |
| Check | 12/24/2020 | | TRANSFER | X | -200.00 | -71,927.13 |
| Check | 12/24/2020 | | COSTCO | X | -191.91 | -72,119.04 |
| Check | 12/24/2020 | | STOP & SHOP | X | -118.44 | -72,237.48 |
| Check | 12/24/2020 | | GREEN CHEF | X | -31.94 | -72,269.42 |
| Check | 12/24/2020 | | COSTCO | X | -6.37 | -72,275.79 |
| Check | 12/24/2020 | | WEST CHESTER | X | -2.25 | -72,278.04 |
| Check | 12/28/2020 | | QUICKEN LOANS | X | -3,361.86 | -75,639.90 |
| Check | 12/28/2020 | | TRANSFER | X | -800.00 | -76,439.90 |
| Check | 12/28/2020 | | TECA RESTAURANT | X | -228.35 | -76,668.25 |
| Check | 12/28/2020 | | TRANSFER | X | -200.00 | -76,868.25 |
| Check | 12/28/2020 | | WITHDRAWAL | X | -100.00 | -76,968.25 |
| Check | 12/28/2020 | | AMAZON | X | -90.00 | -77,058.25 |
| Check | 12/28/2020 | | ZELLE | X | -85.00 | -77,143.25 |
| Check | 12/28/2020 | | ZELLE | X | -50.00 | -77,193.25 |
| Check | 12/28/2020 | | ZELLE | X | -40.00 | -77,233.25 |

Page 2

1:45 PM
01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 12/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/28/2020 | | BLUE POINT GRILL | X | -35.47 | -77,268.72 |
| Check | 12/28/2020 | | BRICK FARM MAR... | X | -34.25 | -77,302.97 |
| Check | 12/28/2020 | | POPEYES | X | -31.62 | -77,334.59 |
| Check | 12/28/2020 | | THE HOME DEPOT | X | -27.64 | -77,362.23 |
| Check | 12/28/2020 | | FANDUEL.COM | X | -25.00 | -77,387.23 |
| Check | 12/28/2020 | | AMAZON | X | -19.49 | -77,406.72 |
| Check | 12/28/2020 | | BRICK FARM MAR... | X | -18.60 | -77,425.32 |
| Check | 12/28/2020 | | AMAZON | X | -15.05 | -77,440.37 |
| Check | 12/28/2020 | | AMAZON | X | -8.52 | -77,448.89 |
| Check | 12/28/2020 | | FANDUEL.COM | X | -5.00 | -77,453.89 |
| Check | 12/28/2020 | | AMAZON | X | -3.19 | -77,457.08 |
| Check | 12/28/2020 | | APPLE | X | -2.99 | -77,460.07 |
| Check | 12/28/2020 | | APPLE | X | -2.99 | -77,463.06 |
| Check | 12/29/2020 | | COSTCO | X | -102.52 | -77,565.58 |
| Check | 12/29/2020 | | LOWES | X | -69.90 | -77,635.48 |
| Check | 12/29/2020 | 130 | MISSING CHECK | X | -50.00 | -77,685.48 |
| Check | 12/29/2020 | 129 | MISSING CHECK | X | -50.00 | -77,735.48 |
| Check | 12/29/2020 | | WALGREENS | X | -15.98 | -77,751.46 |
| Check | 12/30/2020 | | KUMO | X | -143.98 | -77,895.44 |
| Check | 12/30/2020 | | MARSHALLS | X | -125.53 | -78,020.97 |
| Check | 12/30/2020 | | KUMO | X | -37.80 | -78,058.77 |
| Check | 12/30/2020 | | STOP & SHOP | X | -34.85 | -78,093.62 |
| Check | 12/30/2020 | | THE CHILDRENS P... | X | -31.95 | -78,125.57 |
| Check | 12/30/2020 | | APPLE | X | -14.99 | -78,140.56 |
| Check | 12/30/2020 | | STOP & SHOP | X | -9.01 | -78,149.57 |
| Check | 12/31/2020 | | AMAZON | X | -50.36 | -78,199.93 |
| Check | 12/31/2020 | | NEW NAIL TIME | X | -40.00 | -78,239.93 |
| Check | 12/31/2020 | | HOBBY LOBBY | X | -34.11 | -78,274.04 |
| Check | 12/31/2020 | | MISFITS MARKET | X | -33.97 | -78,308.01 |
| | **Total Checks and Payments** | | | | -78,308.01 | -78,308.01 |
| | **Deposits and Credits - 19 items** | | | | | |
| Deposit | 12/01/2020 | | OCTOPUS MUSIC ... | X | 66.00 | 66.00 |
| Deposit | 12/03/2020 | | INTERNATIONAL P... | X | 11.50 | 77.50 |
| Deposit | 12/03/2020 | | Cinque Wine & Deli | X | 383.65 | 461.15 |
| Deposit | 12/04/2020 | | DEPOSIT | X | 26,833.00 | 27,294.15 |
| Deposit | 12/10/2020 | | DEPOSIT | X | 3,351.25 | 30,645.40 |
| Deposit | 12/10/2020 | | CAPITAL HEALTH | X | 6,671.04 | 37,316.44 |
| Deposit | 12/11/2020 | | DEPOSIT | X | 10.00 | 37,326.44 |
| Deposit | 12/15/2020 | | DEPOSIT | X | 2,294.93 | 39,621.37 |
| Deposit | 12/15/2020 | | DEPOSIT | X | 2,429.12 | 42,050.49 |
| Deposit | 12/18/2020 | | ZELLE | X | 500.00 | 42,550.49 |
| Check | 12/18/2020 | | TRANSFER | X | 1,500.00 | 44,050.49 |
| Deposit | 12/21/2020 | | DEPOSIT | X | 105.00 | 44,155.49 |
| Check | 12/22/2020 | | TRANSFER | X | 400.00 | 44,555.49 |
| Deposit | 12/23/2020 | | TRANSFER | X | 200.00 | 44,755.49 |
| Deposit | 12/24/2020 | | DEPOSIT | X | 6,686.92 | 51,442.41 |
| Deposit | 12/28/2020 | | AMAZON | X | 11.85 | 51,454.26 |
| Deposit | 12/29/2020 | | ALLSTATE | X | 24.60 | 51,478.86 |
| Check | 12/29/2020 | | TRANSFER | X | 500.00 | 51,978.86 |
| Deposit | 12/31/2020 | | DEPOSIT | X | 7,646.95 | 59,625.81 |
| | **Total Deposits and Credits** | | | | 59,625.81 | 59,625.81 |
| | **Total Cleared Transactions** | | | | -18,682.20 | -18,682.20 |
| | **Cleared Balance** | | | | -18,682.20 | 7,835.69 |
| | **Register Balance as of 12/31/2020** | | | | -18,682.20 | 7,835.69 |
| | **Ending Balance** | | | | -18,682.20 | 7,835.69 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/18/2020 | | TRANSFER | DEBTOR IN POSSES... | | | X | 1,500.00 | 28,017.89 |
| 12/22/2020 | | TRANSFER | DEBTOR IN POSSES... | | | X | 400.00 | 28,417.89 |
| 12/29/2020 | | TRANSFER | DEBTOR IN POSSES... | | | X | 500.00 | 28,917.89 |
| 12/10/2020 | | TRANSFER | EXCHANGE | | 45,000.00 | X | | -16,082.11 |
| 12/10/2020 | | TRANSFER | EXCHANGE | | 3,000.00 | X | | -19,082.11 |
| 12/24/2020 | | TRANSFER | DEBTOR IN POSSES... | | 1,000.00 | X | | -20,082.11 |
| 12/28/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | -20,882.11 |
| 12/11/2020 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | -21,682.11 |
| 12/01/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | Deposit | | X | 66.00 | -21,616.11 |
| 12/03/2020 | | Cinque Wine & Deli | HOUSEHOLD EXPE... | Deposit | | X | 383.65 | -21,232.46 |
| 12/03/2020 | | INTERNATIONAL ... | HOUSEHOLD EXPE... | Deposit | | X | 11.50 | -21,220.96 |
| 12/04/2020 | | DEPOSIT | EXCHANGE | waiting to hear ... | | X | 26,833.00 | 5,612.04 |
| 12/01/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 5,602.04 |
| 12/01/2020 | | COSTCO | HOUSEHOLD EXPE... | | 59.98 | X | | 5,542.06 |
| 12/01/2020 | | AMAZON | HOUSEHOLD EXPE... | | 200.00 | X | | 5,342.06 |
| 12/01/2020 | | MLBSHOP.COM | HOUSEHOLD EXPE... | | 58.15 | X | | 5,283.91 |
| 12/01/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 59.93 | X | | 5,223.98 |
| 12/01/2020 | | PSE&G | UTILITIES | | 301.49 | X | | 4,922.49 |
| 12/01/2020 | | ZELLE | HOUSEHOLD EXPE... | TO PERKINS ... | 30.00 | X | | 4,892.49 |
| 12/02/2020 | | TARGET | HOUSEHOLD EXPE... | | 13.58 | X | | 4,878.91 |
| 12/02/2020 | | TARGET | HOUSEHOLD EXPE... | | 20.69 | X | | 4,858.22 |
| 12/02/2020 | | CONSTELLATION | HOUSEHOLD EXPE... | | 176.01 | X | | 4,682.21 |
| 12/02/2020 | | MONAT GLOBAl | HOUSEHOLD EXPE... | | 245.23 | X | | 4,436.98 |
| 12/02/2020 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 152.50 | X | | 4,284.48 |
| 12/02/2020 | | TLE MONMOUTH J... | TRAVEL AND ENTE... | | 899.10 | X | | 3,385.38 |
| 12/02/2020 | | BLUE POINT GRILL | TRAVEL AND ENTE... | | 250.00 | X | | 3,135.38 |
| 12/03/2020 | | OPERATION UNDE... | CHARITABLE CONT... | | 55.35 | X | | 3,080.03 |
| 12/03/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 27.50 | X | | 3,052.53 |
| 12/03/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 3,047.53 |
| 12/03/2020 | | Cinque Wine & Deli | HOUSEHOLD EXPE... | | 386.30 | X | | 2,661.23 |
| 12/03/2020 | | INTERNATIONAL ... | HOUSEHOLD EXPE... | | 11.58 | X | | 2,649.65 |
| 12/03/2020 | | ZELLE | HOUSEHOLD EXPE... | TO PINTO M... | 100.00 | X | | 2,549.65 |
| 12/03/2020 | | ZELLE | HOUSEHOLD EXPE... | TO MERCAD... | 150.00 | X | | 2,399.65 |
| 12/04/2020 | | GNC | HOUSEHOLD EXPE... | | 241.46 | X | | 2,158.19 |
| 12/04/2020 | | AMAZING ESCAPE... | TRAVEL AND ENTE... | | 67.98 | X | | 2,090.21 |
| 12/04/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 100.00 | X | | 1,990.21 |
| 12/04/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 103.16 | X | | 1,887.05 |
| 12/07/2020 | | AMAZON | HOUSEHOLD EXPE... | | 22.17 | X | | 1,864.88 |
| 12/07/2020 | | BAHAMA BREEZE | TRAVEL AND ENTE... | | 48.95 | X | | 1,815.93 |
| 12/07/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 70.00 | X | | 1,745.93 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/07/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 1,740.93 |
| 12/10/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 3,351.25 | 5,092.18 |
| 12/10/2020 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 6,671.04 | 11,763.22 |
| 12/11/2020 | | DEPOSIT | OTHER INCOME | Deposit | | X | 10.00 | 11,773.22 |
| 12/07/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 11,763.22 |
| 12/07/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 100.00 | X | | 11,663.22 |
| 12/07/2020 | | ZELLE | HOUSEHOLD EXPE... | TO GIRALDO | 550.00 | X | | 11,113.22 |
| 12/07/2020 | | ZELLE | HOUSEHOLD EXPE... | TO GIRALDO | 550.00 | X | | 10,563.22 |
| 12/07/2020 | | BOTTLE KING | HOUSEHOLD EXPE... | | 236.29 | X | | 10,326.93 |
| 12/08/2020 | | RETRO FITNESS | HOUSEHOLD EXPE... | | 21.31 | X | | 10,305.62 |
| 12/08/2020 | | VERIZON | UTILITIES | | 258.75 | X | | 10,046.87 |
| 12/08/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 10,036.87 |
| 12/08/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 59.93 | X | | 9,976.94 |
| 12/08/2020 | | ELFI.COM | STUDENT LOAN PA... | | 1,500.00 | X | | 8,476.94 |
| 12/08/2020 | | SOFI.COM | STUDENT LOAN PA... | | 3,400.00 | X | | 5,076.94 |
| 12/09/2020 | | GIUSEPPES PIZZA | TRAVEL AND ENTE... | | 93.41 | X | | 4,983.53 |
| 12/09/2020 | | VERIZON | UTILITIES | | 155.94 | X | | 4,827.59 |
| 12/09/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 4,817.59 |
| 12/10/2020 | | MAIL BOXES POSI... | OTHER | postage | 743.84 | X | | 4,073.75 |
| 12/10/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 4,068.75 |
| 12/11/2020 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 3,868.75 |
| 12/11/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 500.00 | X | | 3,368.75 |
| 12/14/2020 | | LONGWOOD GAR... | TRAVEL AND ENTE... | | 76.00 | X | | 3,292.75 |
| 12/14/2020 | | JAMPOL KINNEY ... | REORGANIZATION I... | | 350.00 | X | | 2,942.75 |
| 12/14/2020 | | 2co.com | HOUSEHOLD EXPE... | | 27.67 | X | | 2,915.08 |
| 12/14/2020 | | ZELLE | HOUSEHOLD EXPE... | TO MERCAD... | 100.00 | X | | 2,815.08 |
| 12/14/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 192.66 | X | | 2,622.42 |
| 12/14/2020 | | ZELLE | HOUSEHOLD EXPE... | TO WEGMAN... | 500.00 | X | | 2,122.42 |
| 12/14/2020 | | POPEYES | TRAVEL AND ENTE... | | 39.43 | X | | 2,082.99 |
| 12/14/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 2,072.99 |
| 12/14/2020 | | ZELLE | HOUSEHOLD EXPE... | TO WEGMAN... | 500.00 | X | | 1,572.99 |
| 12/14/2020 | | NEWYORKLIFE-A... | INSURANCE | | 35.88 | X | | 1,537.11 |
| 12/15/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 2,294.93 | 3,832.04 |
| 12/15/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 2,429.12 | 6,261.16 |
| 12/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 27.75 | X | | 6,233.41 |
| 12/15/2020 | | APPLE | HOUSEHOLD EXPE... | | 74.63 | X | | 6,158.78 |
| 12/15/2020 | | AMAZON | HOUSEHOLD EXPE... | | 5.18 | X | | 6,153.60 |
| 12/15/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 7.00 | X | | 6,146.60 |
| 12/15/2020 | | TERMINIX | HOUSEHOLD EXPE... | | 196.72 | X | | 5,949.88 |
| 12/15/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 500.00 | X | | 5,449.88 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/15/2020 | | BOTTLE KING | HOUSEHOLD EXPE... | | 134.28 | X | | 5,315.60 |
| 12/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 5,165.60 |
| 12/15/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 5,015.60 |
| 12/16/2020 | | GOODWILL | HOUSEHOLD EXPE... | | 55.00 | X | | 4,960.60 |
| 12/16/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 4,935.60 |
| 12/16/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 500.00 | X | | 4,435.60 |
| 12/16/2020 | | GUARDIAN/BERK... | INSURANCE | | 518.95 | X | | 3,916.65 |
| 12/17/2020 | | FIVE BELOW | HOUSEHOLD EXPE... | | 104.56 | X | | 3,812.09 |
| 12/17/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 27.92 | X | | 3,784.17 |
| 12/17/2020 | | AMAZON | HOUSEHOLD EXPE... | | 18.10 | X | | 3,766.07 |
| 12/17/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 42.34 | X | | 3,723.73 |
| 12/17/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 500.00 | X | | 3,223.73 |
| 12/17/2020 | | JACKSON NATION... | INSURANCE | | 60.03 | X | | 3,163.70 |
| 12/17/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 3,013.70 |
| 12/17/2020 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 2,863.70 |
| 12/18/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | | X | 500.00 | 3,363.70 |
| 12/18/2020 | | AMAZON | HOUSEHOLD EXPE... | | 33.94 | X | | 3,329.76 |
| 12/18/2020 | | AMAZON | HOUSEHOLD EXPE... | | 185.00 | X | | 3,144.76 |
| 12/18/2020 | | 3SOLASHFUL | HOUSEHOLD EXPE... | | 149.50 | X | | 2,995.26 |
| 12/18/2020 | | DOLLAR TREE | HOUSEHOLD EXPE... | | 8.33 | X | | 2,986.93 |
| 12/18/2020 | | BLUE POINT GRILL | TRAVEL AND ENTE... | | 500.00 | X | | 2,486.93 |
| 12/18/2020 | | COSTCO | HOUSEHOLD EXPE... | | 333.32 | X | | 2,153.61 |
| 12/18/2020 | | COSTCO | HOUSEHOLD EXPE... | | 6.37 | X | | 2,147.24 |
| 12/18/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HYPOLITE | 1,000.00 | X | | 1,147.24 |
| 12/21/2020 | | DEPOSIT | OTHER INCOME | Deposit | | X | 105.00 | 1,252.24 |
| 12/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 11.85 | X | | 1,240.39 |
| 12/21/2020 | | DUNKIN | TRAVEL AND ENTE... | | 74.68 | X | | 1,165.71 |
| 12/21/2020 | | CVS | HOUSEHOLD EXPE... | | 112.76 | X | | 1,052.95 |
| 12/21/2020 | | NAILBOO | HOUSEHOLD EXPE... | | 117.27 | X | | 935.68 |
| 12/21/2020 | | MAGIC OF LIGHT | TRAVEL AND ENTE... | | 25.00 | X | | 910.68 |
| 12/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 25.00 | X | | 885.68 |
| 12/21/2020 | | AMAZON | HOUSEHOLD EXPE... | | 24.06 | X | | 861.62 |
| 12/21/2020 | | KANCHAN | AUTO EXPENSE | | 24.88 | X | | 836.74 |
| 12/21/2020 | | DOLLAR BAZAAR | HOUSEHOLD EXPE... | | 67.49 | X | | 769.25 |
| 12/21/2020 | | WEGMANS | HOUSEHOLD EXPE... | | 200.17 | X | | 569.08 |
| 12/21/2020 | | RASOI MONMOUT... | TRAVEL AND ENTE... | | 50.91 | X | | 518.17 |
| 12/21/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 513.17 |
| 12/21/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 6.00 | X | | 507.17 |
| 12/21/2020 | | KUMO | HOUSEHOLD EXPE... | | 206.83 | X | | 300.34 |
| 12/21/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 290.34 |

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/21/2020 | | ZELLE | HOUSEHOLD EXPE... | TO HAMMER ... | 15.00 | X | | 275.34 |
| 12/22/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 143.94 | X | | 131.40 |
| 12/22/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 32.96 | X | | 98.44 |
| 12/22/2020 | | TOYOTA | AUTO EXPENSE | | 289.05 | X | | -190.61 |
| 12/22/2020 | | DEPARTMENT OF ... | STUDENT LOAN PA... | | 420.00 | X | | -610.61 |
| 12/23/2020 | | TRANSFER | TRANS. TO/FROM C... | Deposit | | X | 200.00 | -410.61 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.79 | X | | -430.40 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 44.99 | X | | -475.39 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 25.00 | X | | -500.39 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 50.00 | X | | -550.39 |
| 12/23/2020 | | VIVINT INC | HOUSEHOLD EXPE... | | 79.42 | X | | -629.81 |
| 12/23/2020 | | AMAZON | HOUSEHOLD EXPE... | | 3.83 | X | | -633.64 |
| 12/23/2020 | | ZELLE | HOUSEHOLD EXPE... | TO MERCAD... | 50.00 | X | | -683.64 |
| 12/23/2020 | | BRIGHTHOUSE FIN | INSURANCE | | 70.11 | X | | -753.75 |
| 12/24/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 6,686.92 | 5,933.17 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | Deposit | | X | 11.85 | 5,945.02 |
| 12/29/2020 | | ALLSTATE | INSURANCE | Deposit | | X | 24.60 | 5,969.62 |
| 12/24/2020 | | WEST CHESTER | TRAVEL AND ENTE... | | 2.25 | X | | 5,967.37 |
| 12/24/2020 | | GREEN CHEF | HOUSEHOLD EXPE... | | 31.94 | X | | 5,935.43 |
| 12/24/2020 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 5,735.43 |
| 12/24/2020 | | COSTCO | HOUSEHOLD EXPE... | | 191.91 | X | | 5,543.52 |
| 12/24/2020 | | COSTCO | HOUSEHOLD EXPE... | | 6.37 | X | | 5,537.15 |
| 12/24/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 118.44 | X | | 5,418.71 |
| 12/28/2020 | | TECA RESTAURANT | TRAVEL AND ENTE... | | 228.35 | X | | 5,190.36 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 3.19 | X | | 5,187.17 |
| 12/28/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 5,184.18 |
| 12/28/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 25.00 | X | | 5,159.18 |
| 12/28/2020 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 4,959.18 |
| 12/28/2020 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 40.00 | X | | 4,919.18 |
| 12/28/2020 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 100.00 | X | | 4,819.18 |
| 12/28/2020 | | POPEYES | TRAVEL AND ENTE... | | 31.62 | X | | 4,787.56 |
| 12/28/2020 | | ZELLE | HOUSEHOLD EXPE... | TO LUSIANA | 50.00 | X | | 4,737.56 |
| 12/28/2020 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 4,732.56 |
| 12/28/2020 | | BLUE POINT GRILL | TRAVEL AND ENTE... | | 35.47 | X | | 4,697.09 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 19.49 | X | | 4,677.60 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 15.05 | X | | 4,662.55 |
| 12/28/2020 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 4,659.56 |
| 12/28/2020 | | BRICK FARM MAR... | HOUSEHOLD EXPE... | | 34.25 | X | | 4,625.31 |
| 12/28/2020 | | BRICK FARM MAR... | HOUSEHOLD EXPE... | | 18.60 | X | | 4,606.71 |
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 90.00 | X | | 4,516.71 |

Page 4

DIAS-ALVEREZ, ROBERT & YANIRYS

1/19/2021 5:28 PM

Register: WELLS FARGO - 1322

From 12/01/2020 through 12/31/2020

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/28/2020 | | AMAZON | HOUSEHOLD EXPE... | | 8.52 | X | | 4,508.19 |
| 12/28/2020 | | THE HOME DEPOT | HOUSEHOLD EXPE... | | 27.64 | X | | 4,480.55 |
| 12/28/2020 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 85.00 | X | | 4,395.55 |
| 12/28/2020 | | QUICKEN LOANS | MORTGAGE PAYME... | | 3,361.86 | X | | 1,033.69 |
| 12/29/2020 | | WALGREENS | MEDICAL EXPENSES | | 15.98 | X | | 1,017.71 |
| 12/29/2020 | | LOWES | HOUSEHOLD EXPE... | | 69.90 | X | | 947.81 |
| 12/29/2020 | | COSTCO | HOUSEHOLD EXPE... | | 102.52 | X | | 845.29 |
| 12/29/2020 | 130 | MISSING CHECK | CHARITABLE CONT... | | 50.00 | X | | 795.29 |
| 12/29/2020 | 129 | MISSING CHECK | CHARITABLE CONT... | | 50.00 | X | | 745.29 |
| 12/30/2020 | | THE CHILDRENS P... | HOUSEHOLD EXPE... | | 31.95 | X | | 713.34 |
| 12/30/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 34.85 | X | | 678.49 |
| 12/30/2020 | | STOP & SHOP | HOUSEHOLD EXPE... | | 9.01 | X | | 669.48 |
| 12/30/2020 | | KUMO | HOUSEHOLD EXPE... | | 37.80 | X | | 631.68 |
| 12/30/2020 | | KUMO | HOUSEHOLD EXPE... | | 143.98 | X | | 487.70 |
| 12/30/2020 | | APPLE | HOUSEHOLD EXPE... | | 14.99 | X | | 472.71 |
| 12/30/2020 | | MARSHALLS | HOUSEHOLD EXPE... | | 125.53 | X | | 347.18 |
| 12/31/2020 | | DEPOSIT | WAGES (NET) | Deposit | | X | 7,646.95 | 7,994.13 |
| 12/31/2020 | | HOBBY LOBBY | HOUSEHOLD EXPE... | | 34.11 | X | | 7,960.02 |
| 12/31/2020 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 33.97 | X | | 7,926.05 |
| 12/31/2020 | | AMAZON | HOUSEHOLD EXPE... | | 50.36 | X | | 7,875.69 |
| 12/31/2020 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 40.00 | X | | 7,835.69 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/01/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/01/2020 | COSTCO | | WELLS FARGO - ... | | -59.98 |
| | | | | | HOUSEHOLD EXP... | -59.98 | 59.98 |
| TOTAL | | | | | | -59.98 | 59.98 |
| Check | | 12/01/2020 | AMAZON | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 12/01/2020 | MLBSHOP.COM | | WELLS FARGO - ... | | -58.15 |
| | | | | | HOUSEHOLD EXP... | -58.15 | 58.15 |
| TOTAL | | | | | | -58.15 | 58.15 |
| Check | | 12/01/2020 | GREEN CHEF | | WELLS FARGO - ... | | -59.93 |
| | | | | | HOUSEHOLD EXP... | -59.93 | 59.93 |
| TOTAL | | | | | | -59.93 | 59.93 |
| Check | | 12/01/2020 | PSE&G | | WELLS FARGO - ... | | -301.49 |
| | | | | | UTILITIES | -301.49 | 301.49 |
| TOTAL | | | | | | -301.49 | 301.49 |
| Check | | 12/01/2020 | ZELLE | | WELLS FARGO - ... | | -30.00 |
| | | | | | HOUSEHOLD EXP... | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | | 12/02/2020 | TARGET | | WELLS FARGO - ... | | -13.58 |
| | | | | | HOUSEHOLD EXP... | -13.58 | 13.58 |
| TOTAL | | | | | | -13.58 | 13.58 |
| Check | | 12/02/2020 | TARGET | | WELLS FARGO - ... | | -20.69 |
| | | | | | HOUSEHOLD EXP... | -20.69 | 20.69 |
| TOTAL | | | | | | -20.69 | 20.69 |
| Check | | 12/02/2020 | CONSTELLATION | | WELLS FARGO - ... | | -176.01 |
| | | | | | HOUSEHOLD EXP... | -176.01 | 176.01 |
| TOTAL | | | | | | -176.01 | 176.01 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/02/2020 | MONAT GLOBAl | | WELLS FARGO - ... | | -245.23 |
| | | | | | HOUSEHOLD EXP... | -245.23 | 245.23 |
| TOTAL | | | | | | -245.23 | 245.23 |
| Check | | 12/02/2020 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -152.50 |
| | | | | | HOUSEHOLD EXP... | -152.50 | 152.50 |
| TOTAL | | | | | | -152.50 | 152.50 |
| Check | | 12/02/2020 | TLE MONMOUTH ... | | WELLS FARGO - ... | | -899.10 |
| | | | | | TRAVEL AND ENT... | -899.10 | 899.10 |
| TOTAL | | | | | | -899.10 | 899.10 |
| Check | | 12/02/2020 | BLUE POINT GRILL | | WELLS FARGO - ... | | -250.00 |
| | | | | | TRAVEL AND ENT... | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| Check | | 12/03/2020 | OPERATION UND... | | WELLS FARGO - ... | | -55.35 |
| | | | | | CHARITABLE CON... | -55.35 | 55.35 |
| TOTAL | | | | | | -55.35 | 55.35 |
| Check | | 12/03/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -27.50 |
| | | | | | HOUSEHOLD EXP... | -27.50 | 27.50 |
| TOTAL | | | | | | -27.50 | 27.50 |
| Check | | 12/03/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/03/2020 | Cinque Wine & Deli | | WELLS FARGO - ... | | -386.30 |
| | | | | | HOUSEHOLD EXP... | -386.30 | 386.30 |
| TOTAL | | | | | | -386.30 | 386.30 |
| Check | | 12/03/2020 | INTERNATIONAL ... | | WELLS FARGO - ... | | -11.58 |
| | | | | | HOUSEHOLD EXP... | -11.58 | 11.58 |
| TOTAL | | | | | | -11.58 | 11.58 |
| Check | | 12/03/2020 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |

5:28 PM
01/19/21

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/03/2020 | ZELLE | | WELLS FARGO - ... | | -150.00 |
| | | | | | HOUSEHOLD EXP... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 12/04/2020 | GNC | | WELLS FARGO - ... | | -241.46 |
| | | | | | HOUSEHOLD EXP... | -241.46 | 241.46 |
| TOTAL | | | | | | -241.46 | 241.46 |
| Check | | 12/04/2020 | AMAZING ESCAP... | | WELLS FARGO - ... | | -67.98 |
| | | | | | TRAVEL AND ENT... | -67.98 | 67.98 |
| TOTAL | | | | | | -67.98 | 67.98 |
| Check | | 12/04/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 12/04/2020 | STOP & SHOP | | WELLS FARGO - ... | | -103.16 |
| | | | | | HOUSEHOLD EXP... | -103.16 | 103.16 |
| TOTAL | | | | | | -103.16 | 103.16 |
| Check | | 12/07/2020 | AMAZON | | WELLS FARGO - ... | | -22.17 |
| | | | | | HOUSEHOLD EXP... | -22.17 | 22.17 |
| TOTAL | | | | | | -22.17 | 22.17 |
| Check | | 12/07/2020 | BAHAMA BREEZE | | WELLS FARGO - ... | | -48.95 |
| | | | | | TRAVEL AND ENT... | -48.95 | 48.95 |
| TOTAL | | | | | | -48.95 | 48.95 |
| Check | | 12/07/2020 | NEW NAIL TIME | | WELLS FARGO - ... | | -70.00 |
| | | | | | HOUSEHOLD EXP... | -70.00 | 70.00 |
| TOTAL | | | | | | -70.00 | 70.00 |
| Check | | 12/07/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/07/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/07/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 12/07/2020 | ZELLE | | WELLS FARGO - ... | | -550.00 |
| | | | | | HOUSEHOLD EXP... | -550.00 | 550.00 |
| TOTAL | | | | | | -550.00 | 550.00 |
| Check | | 12/07/2020 | ZELLE | | WELLS FARGO - ... | | -550.00 |
| | | | | | HOUSEHOLD EXP... | -550.00 | 550.00 |
| TOTAL | | | | | | -550.00 | 550.00 |
| Check | | 12/07/2020 | BOTTLE KING | | WELLS FARGO - ... | | -236.29 |
| | | | | | HOUSEHOLD EXP... | -236.29 | 236.29 |
| TOTAL | | | | | | -236.29 | 236.29 |
| Check | | 12/08/2020 | RETRO FITNESS | | WELLS FARGO - ... | | -21.31 |
| | | | | | HOUSEHOLD EXP... | -21.31 | 21.31 |
| TOTAL | | | | | | -21.31 | 21.31 |
| Check | | 12/08/2020 | VERIZON | | WELLS FARGO - ... | | -258.75 |
| | | | | | UTILITIES | -258.75 | 258.75 |
| TOTAL | | | | | | -258.75 | 258.75 |
| Check | | 12/08/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/08/2020 | GREEN CHEF | | WELLS FARGO - ... | | -59.93 |
| | | | | | HOUSEHOLD EXP... | -59.93 | 59.93 |
| TOTAL | | | | | | -59.93 | 59.93 |
| Check | | 12/08/2020 | ELFI.COM | | WELLS FARGO - ... | | -1,500.00 |
| | | | | | STUDENT LOAN P... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | | 12/08/2020 | SOFI.COM | | WELLS FARGO - ... | | -3,400.00 |
| | | | | | STUDENT LOAN P... | -3,400.00 | 3,400.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |

5:28 PM
01/19/21

## DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/09/2020 | GIUSEPPES PIZZA | | WELLS FARGO - ... | | -93.41 |
| | | | | | TRAVEL AND ENT... | -93.41 | 93.41 |
| TOTAL | | | | | | -93.41 | 93.41 |
| Check | | 12/09/2020 | VERIZON | | WELLS FARGO - ... | | -155.94 |
| | | | | | UTILITIES | -155.94 | 155.94 |
| TOTAL | | | | | | -155.94 | 155.94 |
| Check | | 12/09/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/10/2020 | TRANSFER | | WELLS FARGO - ... | | -45,000.00 |
| | | | | | EXCHANGE | -45,000.00 | 45,000.00 |
| TOTAL | | | | | | -45,000.00 | 45,000.00 |
| Check | | 12/10/2020 | TRANSFER | | WELLS FARGO - ... | | -3,000.00 |
| | | | | | EXCHANGE | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Check | | 12/10/2020 | MAIL BOXES POS... | | WELLS FARGO - ... | | -743.84 |
| | | | | | OTHER | -743.84 | 743.84 |
| TOTAL | | | | | | -743.84 | 743.84 |
| Check | | 12/10/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/11/2020 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 12/11/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 12/11/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/14/2020 | LONGWOOD GAR... | | WELLS FARGO - ... | | -76.00 |
| | | | | | TRAVEL AND ENT... | -76.00 | 76.00 |
| TOTAL | | | | | | -76.00 | 76.00 |
| Check | | 12/14/2020 | JAMPOL KINNEY ... | | WELLS FARGO - ... | | -350.00 |
| | | | | | PROFESSIONAL F... | -350.00 | 350.00 |
| TOTAL | | | | | | -350.00 | 350.00 |
| Check | | 12/14/2020 | 2co.com | | WELLS FARGO - ... | | -27.67 |
| | | | | | HOUSEHOLD EXP... | -27.67 | 27.67 |
| TOTAL | | | | | | -27.67 | 27.67 |
| Check | | 12/14/2020 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 12/14/2020 | WEGMANS | | WELLS FARGO - ... | | -192.66 |
| | | | | | HOUSEHOLD EXP... | -192.66 | 192.66 |
| TOTAL | | | | | | -192.66 | 192.66 |
| Check | | 12/14/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/14/2020 | POPEYES | | WELLS FARGO - ... | | -39.43 |
| | | | | | TRAVEL AND ENT... | -39.43 | 39.43 |
| TOTAL | | | | | | -39.43 | 39.43 |
| Check | | 12/14/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/14/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/14/2020 | NEWYORKLIFE-A... | | WELLS FARGO - ... | | -35.88 |
| | | | | | INSURANCE | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |

**5:28 PM**

**01/19/21**

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/15/2020 | AMAZON | | WELLS FARGO - ... | | -27.75 |
| | | | | | HOUSEHOLD EXP... | -27.75 | 27.75 |
| TOTAL | | | | | | -27.75 | 27.75 |
| Check | | 12/15/2020 | APPLE | | WELLS FARGO - ... | | -74.63 |
| | | | | | HOUSEHOLD EXP... | -74.63 | 74.63 |
| TOTAL | | | | | | -74.63 | 74.63 |
| Check | | 12/15/2020 | AMAZON | | WELLS FARGO - ... | | -5.18 |
| | | | | | HOUSEHOLD EXP... | -5.18 | 5.18 |
| TOTAL | | | | | | -5.18 | 5.18 |
| Check | | 12/15/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -7.00 |
| | | | | | HOUSEHOLD EXP... | -7.00 | 7.00 |
| TOTAL | | | | | | -7.00 | 7.00 |
| Check | | 12/15/2020 | TERMINIX | | WELLS FARGO - ... | | -196.72 |
| | | | | | HOUSEHOLD EXP... | -196.72 | 196.72 |
| TOTAL | | | | | | -196.72 | 196.72 |
| Check | | 12/15/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/15/2020 | BOTTLE KING | | WELLS FARGO - ... | | -134.28 |
| | | | | | HOUSEHOLD EXP... | -134.28 | 134.28 |
| TOTAL | | | | | | -134.28 | 134.28 |
| Check | | 12/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 12/15/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 12/16/2020 | GOODWILL | | WELLS FARGO - ... | | -55.00 |
| | | | | | HOUSEHOLD EXP... | -55.00 | 55.00 |
| TOTAL | | | | | | -55.00 | 55.00 |

5:28 PM

01/19/21

**DIAS-ALVEREZ, ROBERT & YANIRYS**
**Check Detail**
December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/16/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/16/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/16/2020 | GUARDIAN/BERK... | | WELLS FARGO - ... | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |
| Check | | 12/17/2020 | FIVE BELOW | | WELLS FARGO - ... | | -104.56 |
| | | | | | HOUSEHOLD EXP... | -104.56 | 104.56 |
| TOTAL | | | | | | -104.56 | 104.56 |
| Check | | 12/17/2020 | STOP & SHOP | | WELLS FARGO - ... | | -27.92 |
| | | | | | HOUSEHOLD EXP... | -27.92 | 27.92 |
| TOTAL | | | | | | -27.92 | 27.92 |
| Check | | 12/17/2020 | AMAZON | | WELLS FARGO - ... | | -18.10 |
| | | | | | HOUSEHOLD EXP... | -18.10 | 18.10 |
| TOTAL | | | | | | -18.10 | 18.10 |
| Check | | 12/17/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -42.34 |
| | | | | | HOUSEHOLD EXP... | -42.34 | 42.34 |
| TOTAL | | | | | | -42.34 | 42.34 |
| Check | | 12/17/2020 | ZELLE | | WELLS FARGO - ... | | -500.00 |
| | | | | | HOUSEHOLD EXP... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/17/2020 | JACKSON NATIO... | | WELLS FARGO - ... | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 12/17/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/17/2020 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 12/18/2020 | TRANSFER | | DEBTOR IN POSS... | | -1,500.00 |
| | | | | | WELLS FARGO - 1... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | | 12/18/2020 | AMAZON | | WELLS FARGO - ... | | -33.94 |
| | | | | | HOUSEHOLD EXP... | -33.94 | 33.94 |
| TOTAL | | | | | | -33.94 | 33.94 |
| Check | | 12/18/2020 | AMAZON | | WELLS FARGO - ... | | -185.00 |
| | | | | | HOUSEHOLD EXP... | -185.00 | 185.00 |
| TOTAL | | | | | | -185.00 | 185.00 |
| Check | | 12/18/2020 | 3SOLASHFUL | | WELLS FARGO - ... | | -149.50 |
| | | | | | HOUSEHOLD EXP... | -149.50 | 149.50 |
| TOTAL | | | | | | -149.50 | 149.50 |
| Check | | 12/18/2020 | DOLLAR TREE | | WELLS FARGO - ... | | -8.33 |
| | | | | | HOUSEHOLD EXP... | -8.33 | 8.33 |
| TOTAL | | | | | | -8.33 | 8.33 |
| Check | | 12/18/2020 | BLUE POINT GRILL | | WELLS FARGO - ... | | -500.00 |
| | | | | | TRAVEL AND ENT... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/18/2020 | COSTCO | | WELLS FARGO - ... | | -333.32 |
| | | | | | HOUSEHOLD EXP... | -333.32 | 333.32 |
| TOTAL | | | | | | -333.32 | 333.32 |
| Check | | 12/18/2020 | COSTCO | | WELLS FARGO - ... | | -6.37 |
| | | | | | HOUSEHOLD EXP... | -6.37 | 6.37 |
| TOTAL | | | | | | -6.37 | 6.37 |
| Check | | 12/18/2020 | ZELLE | | WELLS FARGO - ... | | -1,000.00 |
| | | | | | HOUSEHOLD EXP... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/21/2020 | AMAZON | | WELLS FARGO - ... | | -11.85 |
| | | | | | HOUSEHOLD EXP... | -11.85 | 11.85 |
| TOTAL | | | | | | -11.85 | 11.85 |
| Check | | 12/21/2020 | DUNKIN | | WELLS FARGO - ... | | -74.68 |
| | | | | | TRAVEL AND ENT... | -74.68 | 74.68 |
| TOTAL | | | | | | -74.68 | 74.68 |
| Check | | 12/21/2020 | CVS | | WELLS FARGO - ... | | -112.76 |
| | | | | | HOUSEHOLD EXP... | -112.76 | 112.76 |
| TOTAL | | | | | | -112.76 | 112.76 |
| Check | | 12/21/2020 | NAILBOO | | WELLS FARGO - ... | | -117.27 |
| | | | | | HOUSEHOLD EXP... | -117.27 | 117.27 |
| TOTAL | | | | | | -117.27 | 117.27 |
| Check | | 12/21/2020 | MAGIC OF LIGHT | | WELLS FARGO - ... | | -25.00 |
| | | | | | TRAVEL AND ENT... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/21/2020 | AMAZON | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/21/2020 | AMAZON | | WELLS FARGO - ... | | -24.06 |
| | | | | | HOUSEHOLD EXP... | -24.06 | 24.06 |
| TOTAL | | | | | | -24.06 | 24.06 |
| Check | | 12/21/2020 | KANCHAN | | WELLS FARGO - ... | | -24.88 |
| | | | | | AUTO EXPENSE | -24.88 | 24.88 |
| TOTAL | | | | | | -24.88 | 24.88 |
| Check | | 12/21/2020 | DOLLAR BAZAAR | | WELLS FARGO - ... | | -67.49 |
| | | | | | HOUSEHOLD EXP... | -67.49 | 67.49 |
| TOTAL | | | | | | -67.49 | 67.49 |
| Check | | 12/21/2020 | WEGMANS | | WELLS FARGO - ... | | -200.17 |
| | | | | | HOUSEHOLD EXP... | -200.17 | 200.17 |
| TOTAL | | | | | | -200.17 | 200.17 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/21/2020 | RASOI MONMOUT... | | WELLS FARGO - ... | | -50.91 |
| | | | | | TRAVEL AND ENT... | -50.91 | 50.91 |
| TOTAL | | | | | | -50.91 | 50.91 |
| Check | | 12/21/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/21/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -6.00 |
| | | | | | HOUSEHOLD EXP... | -6.00 | 6.00 |
| TOTAL | | | | | | -6.00 | 6.00 |
| Check | | 12/21/2020 | KUMO | | WELLS FARGO - ... | | -206.83 |
| | | | | | HOUSEHOLD EXP... | -206.83 | 206.83 |
| TOTAL | | | | | | -206.83 | 206.83 |
| Check | | 12/21/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 12/21/2020 | ZELLE | | WELLS FARGO - ... | | -15.00 |
| | | | | | HOUSEHOLD EXP... | -15.00 | 15.00 |
| TOTAL | | | | | | -15.00 | 15.00 |
| Check | | 12/22/2020 | TRANSFER | | DEBTOR IN POSS... | | -400.00 |
| | | | | | WELLS FARGO - 1... | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | | 12/22/2020 | STOP & SHOP | | WELLS FARGO - ... | | -143.94 |
| | | | | | HOUSEHOLD EXP... | -143.94 | 143.94 |
| TOTAL | | | | | | -143.94 | 143.94 |
| Check | | 12/22/2020 | STOP & SHOP | | WELLS FARGO - ... | | -32.96 |
| | | | | | HOUSEHOLD EXP... | -32.96 | 32.96 |
| TOTAL | | | | | | -32.96 | 32.96 |
| Check | | 12/22/2020 | TOYOTA | | WELLS FARGO - ... | | -289.05 |
| | | | | | AUTO EXPENSE | -289.05 | 289.05 |
| TOTAL | | | | | | -289.05 | 289.05 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/22/2020 | DEPARTMENT OF... | | WELLS FARGO - ... | | -420.00 |
| | | | | | STUDENT LOAN P... | -420.00 | 420.00 |
| TOTAL | | | | | | -420.00 | 420.00 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -19.79 |
| | | | | | HOUSEHOLD EXP... | -19.79 | 19.79 |
| TOTAL | | | | | | -19.79 | 19.79 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -44.99 |
| | | | | | HOUSEHOLD EXP... | -44.99 | 44.99 |
| TOTAL | | | | | | -44.99 | 44.99 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 12/23/2020 | VIVINT INC | | WELLS FARGO - ... | | -79.42 |
| | | | | | HOUSEHOLD EXP... | -79.42 | 79.42 |
| TOTAL | | | | | | -79.42 | 79.42 |
| Check | | 12/23/2020 | AMAZON | | WELLS FARGO - ... | | -3.83 |
| | | | | | HOUSEHOLD EXP... | -3.83 | 3.83 |
| TOTAL | | | | | | -3.83 | 3.83 |
| Check | | 12/23/2020 | ZELLE | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 12/23/2020 | BRIGHTHOUSE FIN | | WELLS FARGO - ... | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 12/24/2020 | TRANSFER | | WELLS FARGO - ... | | -1,000.00 |
| | | | | | DEBTOR IN POSS... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/24/2020 | WEST CHESTER | | WELLS FARGO - ... | | -2.25 |
| | | | | | TRAVEL AND ENT... | -2.25 | 2.25 |
| TOTAL | | | | | | -2.25 | 2.25 |
| Check | | 12/24/2020 | GREEN CHEF | | WELLS FARGO - ... | | -31.94 |
| | | | | | HOUSEHOLD EXP... | -31.94 | 31.94 |
| TOTAL | | | | | | -31.94 | 31.94 |
| Check | | 12/24/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 12/24/2020 | COSTCO | | WELLS FARGO - ... | | -191.91 |
| | | | | | HOUSEHOLD EXP... | -191.91 | 191.91 |
| TOTAL | | | | | | -191.91 | 191.91 |
| Check | | 12/24/2020 | COSTCO | | WELLS FARGO - ... | | -6.37 |
| | | | | | HOUSEHOLD EXP... | -6.37 | 6.37 |
| TOTAL | | | | | | -6.37 | 6.37 |
| Check | | 12/24/2020 | STOP & SHOP | | WELLS FARGO - ... | | -118.44 |
| | | | | | HOUSEHOLD EXP... | -118.44 | 118.44 |
| TOTAL | | | | | | -118.44 | 118.44 |
| Check | | 12/28/2020 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 12/28/2020 | TECA RESTAURA... | | WELLS FARGO - ... | | -228.35 |
| | | | | | TRAVEL AND ENT... | -228.35 | 228.35 |
| TOTAL | | | | | | -228.35 | 228.35 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -3.19 |
| | | | | | HOUSEHOLD EXP... | -3.19 | 3.19 |
| TOTAL | | | | | | -3.19 | 3.19 |
| Check | | 12/28/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/28/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 12/28/2020 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 12/28/2020 | ZELLE | | WELLS FARGO - ... | | -40.00 |
| | | | | | HOUSEHOLD EXP... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | | 12/28/2020 | WITHDRAWAL | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 12/28/2020 | POPEYES | | WELLS FARGO - ... | | -31.62 |
| | | | | | TRAVEL AND ENT... | -31.62 | 31.62 |
| TOTAL | | | | | | -31.62 | 31.62 |
| Check | | 12/28/2020 | ZELLE | | WELLS FARGO - ... | | -50.00 |
| | | | | | HOUSEHOLD EXP... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | | 12/28/2020 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 12/28/2020 | BLUE POINT GRILL | | WELLS FARGO - ... | | -35.47 |
| | | | | | TRAVEL AND ENT... | -35.47 | 35.47 |
| TOTAL | | | | | | -35.47 | 35.47 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -19.49 |
| | | | | | HOUSEHOLD EXP... | -19.49 | 19.49 |
| TOTAL | | | | | | -19.49 | 19.49 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -15.05 |
| | | | | | HOUSEHOLD EXP... | -15.05 | 15.05 |
| TOTAL | | | | | | -15.05 | 15.05 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/28/2020 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 12/28/2020 | BRICK FARM MAR... | | WELLS FARGO - ... | | -34.25 |
| | | | | | HOUSEHOLD EXP... | -34.25 | 34.25 |
| TOTAL | | | | | | -34.25 | 34.25 |
| Check | | 12/28/2020 | BRICK FARM MAR... | | WELLS FARGO - ... | | -18.60 |
| | | | | | HOUSEHOLD EXP... | -18.60 | 18.60 |
| TOTAL | | | | | | -18.60 | 18.60 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -90.00 |
| | | | | | HOUSEHOLD EXP... | -90.00 | 90.00 |
| TOTAL | | | | | | -90.00 | 90.00 |
| Check | | 12/28/2020 | AMAZON | | WELLS FARGO - ... | | -8.52 |
| | | | | | HOUSEHOLD EXP... | -8.52 | 8.52 |
| TOTAL | | | | | | -8.52 | 8.52 |
| Check | | 12/28/2020 | THE HOME DEPOT | | WELLS FARGO - ... | | -27.64 |
| | | | | | HOUSEHOLD EXP... | -27.64 | 27.64 |
| TOTAL | | | | | | -27.64 | 27.64 |
| Check | | 12/28/2020 | ZELLE | | WELLS FARGO - ... | | -85.00 |
| | | | | | HOUSEHOLD EXP... | -85.00 | 85.00 |
| TOTAL | | | | | | -85.00 | 85.00 |
| Check | | 12/28/2020 | QUICKEN LOANS | | WELLS FARGO - ... | | -3,361.86 |
| | | | | | MORTGAGE PAY... | -3,361.86 | 3,361.86 |
| TOTAL | | | | | | -3,361.86 | 3,361.86 |
| Check | | 12/29/2020 | TRANSFER | | DEBTOR IN POSS... | | -500.00 |
| | | | | | WELLS FARGO - 1... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 12/29/2020 | WALGREENS | | WELLS FARGO - ... | | -15.98 |
| | | | | | MEDICAL EXPENS... | -15.98 | 15.98 |
| TOTAL | | | | | | -15.98 | 15.98 |

5:28 PM

01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/29/2020 | LOWES | | WELLS FARGO - ... | | -69.90 |
| | | | | | HOUSEHOLD EXP... | -69.90 | 69.90 |
| TOTAL | | | | | | -69.90 | 69.90 |
| Check | | 12/29/2020 | COSTCO | | WELLS FARGO - ... | | -102.52 |
| | | | | | HOUSEHOLD EXP... | -102.52 | 102.52 |
| TOTAL | | | | | | -102.52 | 102.52 |
| Check | | 12/30/2020 | THE CHILDRENS ... | | WELLS FARGO - ... | | -31.95 |
| | | | | | HOUSEHOLD EXP... | -31.95 | 31.95 |
| TOTAL | | | | | | -31.95 | 31.95 |
| Check | | 12/30/2020 | STOP & SHOP | | WELLS FARGO - ... | | -34.85 |
| | | | | | HOUSEHOLD EXP... | -34.85 | 34.85 |
| TOTAL | | | | | | -34.85 | 34.85 |
| Check | | 12/30/2020 | STOP & SHOP | | WELLS FARGO - ... | | -9.01 |
| | | | | | HOUSEHOLD EXP... | -9.01 | 9.01 |
| TOTAL | | | | | | -9.01 | 9.01 |
| Check | | 12/30/2020 | KUMO | | WELLS FARGO - ... | | -37.80 |
| | | | | | HOUSEHOLD EXP... | -37.80 | 37.80 |
| TOTAL | | | | | | -37.80 | 37.80 |
| Check | | 12/30/2020 | KUMO | | WELLS FARGO - ... | | -143.98 |
| | | | | | HOUSEHOLD EXP... | -143.98 | 143.98 |
| TOTAL | | | | | | -143.98 | 143.98 |
| Check | | 12/30/2020 | APPLE | | WELLS FARGO - ... | | -14.99 |
| | | | | | HOUSEHOLD EXP... | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |
| Check | | 12/30/2020 | MARSHALLS | | WELLS FARGO - ... | | -125.53 |
| | | | | | HOUSEHOLD EXP... | -125.53 | 125.53 |
| TOTAL | | | | | | -125.53 | 125.53 |
| Check | | 12/31/2020 | HOBBY LOBBY | | WELLS FARGO - ... | | -34.11 |
| | | | | | HOUSEHOLD EXP... | -34.11 | 34.11 |
| TOTAL | | | | | | -34.11 | 34.11 |

5:28 PM
01/19/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### December 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 12/31/2020 | MISFITS MARKET | | WELLS FARGO - ... | | -33.97 |
| | | | | | HOUSEHOLD EXP... | -33.97 | 33.97 |
| TOTAL | | | | | | -33.97 | 33.97 |
| Check | | 12/31/2020 | AMAZON | | WELLS FARGO - ... | | -50.36 |
| | | | | | HOUSEHOLD EXP... | -50.36 | 50.36 |
| TOTAL | | | | | | -50.36 | 50.36 |
| Check | | 12/31/2020 | NEW NAIL TIME | | WELLS FARGO - ... | | -40.00 |
| | | | | | HOUSEHOLD EXP... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 129 | 12/29/2020 | MISSING CHECK | | WELLS FARGO - ... | | -50.00 |
| | | | | | CHARITABLE CON... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 130 | 12/29/2020 | MISSING CHECK | | WELLS FARGO - ... | | -50.00 |
| | | | | | CHARITABLE CON... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |

ROBERT AND YANIRYS DIAS
SUMMARY OF CASH TRANSACTIONS

| DESCRIPTION | DATE | TO CASH ON HAND | CASH PAID OUT | BALANCE END OF MONTH | CASH USED FOR |
|---|---|---|---|---|---|
| TO CASH ON HAND | MAY | 10000 | 200 | 9800 | LANDSCAPING |
| | JUNE | | 400 | 9400 | LANDSCAPING |
| | JULY | | 400 | 9000 | LANDSCAPING |
| | JULY | | 1000 | 8000 | ENTERTAINMENT |
| | AUGUST | | 400 | 7600 | LANDSCAPING |
| | AUGUST | | 2500 | 5100 | VACATION |
| | SEPTEMBER | | 400 | 4700 | LANDSCAPING |
| | OCTOBER | | 400 | 4300 | LANDSCAPING |
| | NOVEMBER | | 2088 | 2212 | VACATION |
| | DECEMBER | | 500 | 1712 | HOUSE EXPENSES |
| | DECEMBER | | 500 | 1212 | GIFTS — |

TO TRANS FEES
BAL -0-

**EXHIBIT C**

Robert Alverez and Yanirys C. Diaz-Alverez
Cash Flow Projection
2021

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH IN** | | | | | | | | | | | | | |
| **SALARIES AND WAGES** | 37450 | 37450 | 37450 | 37450 | 37450 | 37450 | 37450 | 37450 | 37450 | 37450 | 37450 | 37450 | 449400 |
| **CASH OUT** | | | | | | | | | | | | | |
| PAYROLL TAXES | 12071 | 12071 | 12071 | 12071 | 12071 | 12071 | 12071 | 12071 | 12071 | 12071 | 12071 | 12071 | 144852 |
| VOLUTARY RETIREMENT CONTRIBUTIONS | 4515 | 4515 | 4515 | 4515 | 4515 | 4515 | 4515 | 4515 | 4515 | 4515 | 4515 | 4515 | 54180 |
| REQUIRED REPAYMENTS TO RETIREMENT PLANS | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 11592 |
| INSURANCES/EMPLOYMENT RELATED | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 8076 |
| DEPENDENT CARE | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 2364 |
| HOPE CAFÉ | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 180 |
| LEGAL | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 144 # |
| USE OF COMPANY CAR | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 1680 |
| MORTGAGE COSTS | 3362 | 3362 | 3362 | 3362 | 3362 | 3362 | 3362 | 3362 | 3362 | 3362 | 3362 | 3362 | 40344 |
| REPAIRS AND MAINTENANCE | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3600 |
| UTILITIES | 884 | 884 | 834 | 534 | 534 | 884 | 884 | 884 | 534 | 584 | 634 | 734 | 8808 |
| HOUSEHOLD EXPENSES | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 18000 |
| CHILDCARE, CLOTHING, PERSONAL CARE | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 25320 |
| MEDICAL EXPENSES | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6000 |
| TRASPORTATION | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4200 |
| CHARITABLE DONATIONS | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2400 |
| ENTERTAINMENT | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4200 |
| AUTO, HOME, DISABILITY INSURANCE | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 # | 10560 |
| ALIMONY, CHILD SUPPORT, OTHER SUPPORT | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 14100 |
| AUTO LOANS | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 3468 |
| STUDENT LOANS | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 63588 |
| ESTIMATED DISB. AGENT FEES | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1800 |
| **TOTAL CASH OUT** | 35938 | 35938 | 35888 | 35588 | 35588 | 35938 | 35938 | 35938 | 35588 | 35638 | 35688 | 35788 | 429456 |
| **CHANGE IN CASH** | 1512 | 1512 | 1562 | 1862 | 1862 | 1512 | 1512 | 1512 | 1862 | 1812 | 1762 | 1662 | 19944 |

Robert Alverez and Yanirys C. Diaz-Alverez

Cash Flow Projection

2022

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH IN** | | | | | | | | | | | | | |
| **SALARIES AND WAGES** | 37730 | 37730 | 37730 | 37730 | 37730 | 37730 | 37730 | 37730 | 37730 | 37730 | 37730 | 37730 | 452760 |
| **CASH OUT** | | | | | | | | | | | | | |
| PAYROLL TAXES | 12127 | 12127 | 12127 | 12127 | 12127 | 12127 | 12127 | 12127 | 12127 | 12127 | 12127 | 12127 | 145524 |
| VOLUTARY RETIREMENT CONTRIBUTIONS | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 55980 |
| REQUIRED REPAYMENTS TO RETIREMENT PLANS | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 966 | 11592 |
| INSURANCES/EMPLOYMENT RELATED | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 8076 |
| DEPENDENT CARE | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 2364 |
| HOPE CAFÉ | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 180 |
| LEGAL | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 # | 144 |
| USE OF COMPANY CAR | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 1680 |
| MORTGAGE COSTS | 3382 | 3382 | 3382 | 3382 | 3382 | 3382 | 3382 | 3382 | 3382 | 3382 | 3382 | 3382 | 40584 |
| REPAIRS AND MAINTENANCE | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3600 |
| UTILITIES | 884 | 884 | 834 | 934 | 534 | 884 | 884 | 884 | 584 | 584 | 634 | 734 | 9258 |
| HOUSEHOLD EXPENSES | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 18000 |
| CHILDCARE, CLOTHING, PERSONAL CARE | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 25320 |
| MEDICAL EXPENSES | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6000 |
| TRASPORTATION | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4200 |
| CHARITABLE DONATIONS | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2400 |
| ENTERTAINMENT | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4200 |
| AUTO, HOME, DISABILITY INSURANCE | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 # | 10560 |
| ALIMONY, CHILD SUPPORT, OTHER SUPPORT | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 14100 |
| AUTO LOANS | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 3468 |
| STUDENT LOANS | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 63588 |
| ESTIMATED DISB. AGENT FEES | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1800 |
| **TOTAL CASH OUT** | 36164 | 36164 | 36114 | 36214 | 35814 | 36164 | 36164 | 36164 | 35864 | 35864 | 35914 | 36014 | 432618 |
| **CHANGE IN CASH** | 1566 | 1566 | 1616 | 1516 | 1916 | 1566 | 1566 | 1566 | 1866 | 1866 | 1816 | 1716 | 20142 |

Robert Alverez and Yanirys C. Diaz-Alverez
Cash Flow Projection
2023

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH IN** | | | | | | | | | | | | | |
| **SALARIES AND WAGES** | 38018 | 38018 | 38018 | 38018 | 38018 | 38018 | 38018 | 38018 | 38018 | 38018 | 38018 | 38018 | 456216 |
| **CASH OUT** | | | | | | | | | | | | | |
| PAYROLL TAXES | 12183 | 12183 | 12183 | 12183 | 12183 | 12183 | 12183 | 12183 | 12183 | 12183 | 12183 | 12183 | 146196 |
| VOLUTARY RETIREMENT CONTRIBUTIONS | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 55980 |
| REQUIRED REPAYMENTS TO RETIREMENT PLANS | 991 | 991 | 991 | 991 | 991 | 991 | 991 | 991 | 991 | 991 | 991 | 991 | 11892 |
| INSURANCES/EMPLOYMENT RELATED | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 673 | 8076 |
| DEPENDENT CARE | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 2364 |
| HOPE CAFÉ | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 180 |
| LEGAL/PROFESSIONAL | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 # | 480 |
| USE OF COMPANY CAR | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 1680 |
| MORTGAGE COSTS | 3402 | 3402 | 3402 | 3402 | 3402 | 3402 | 3402 | 3402 | 3402 | 3402 | 3402 | 3402 | 40824 |
| REPAIRS AND MAINTENANCE | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 3900 |
| UTILITIES | 894 | 894 | 844 | 944 | 544 | 894 | 894 | 894 | 594 | 594 | 644 | 744 | 9378 |
| HOUSEHOLD EXPENSES | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 18300 |
| CHILDCARE, CLOTHING, PERSONAL CARE | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 25320 |
| MEDICAL EXPENSES | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 6600 |
| TRASPORTATION | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 4320 |
| CHARITABLE DONATIONS | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2400 |
| ENTERTAINMENT | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4200 |
| AUTO, HOME, DISABILITY INSURANCE | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 # | 10680 |
| ALIMONY, CHILD SUPPORT, OTHER SUPPORT | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 14100 |
| AUTO LOANS | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 289 | 3468 |
| STUDENT LOANS | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 63588 |
| ESTIMATED DISB. AGENT FEES | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1800 |
| **TOTAL CASH OUT** | 36423 | 36423 | 36373 | 36473 | 36073 | 36423 | 36423 | 36423 | 36123 | 36123 | 36173 | 36273 | 435726 |
| **CHANGE IN CASH** | 1595 | 1595 | 1645 | 1545 | 1945 | 1595 | 1595 | 1595 | 1895 | 1895 | 1845 | 1745 | 20490 |

Robert Alverez and Yanirys C. Diaz-Alverez
Cash Flow Projection
2024

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH IN** | | | | | | | | | | | | | |
| SALARIES AND WAGES | 38268 | 38268 | 38268 | 38268 | 38268 | 38268 | 38268 | 38268 | 38268 | 38268 | 38268 | 38268 | 459216 |
| **CASH OUT** | | | | | | | | | | | | | |
| PAYROLL TAXES | 12239 | 12239 | 12239 | 12239 | 12239 | 12239 | 12239 | 12239 | 12239 | 12239 | 12239 | 12239 | 146868 |
| VOLUTARY RETIREMENT CONTRIBUTIONS | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 55980 |
| REQUIRED REPAYMENTS TO RETIREMENT PLANS | 991 | 991 | 991 | 991 | 991 | | | | | | | | 4955 |
| INSURANCES/EMPLOYMENT RELATED | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 8376 |
| DEPENDENT CARE | 247 | 247 | 247 | 247 | 247 | 247 | 247 | 247 | 247 | 247 | 247 | 247 | 2964 |
| HOPE CAFÉ | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 180 |
| LEGAL/PROFESSIONAL | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 480 |
| USE OF COMPANY CAR | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 1680 |
| MORTGAGE COSTS | 3427 | 3427 | 3427 | 3427 | 3427 | 3427 | 3427 | 3427 | 3427 | 3427 | 3427 | 3427 | 41124 |
| REPAIRS AND MAINTENANCE | 325 | 325 | 325 | 325 | 325 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4425 |
| UTILITIES | 894 | 894 | 844 | 944 | 544 | 894 | 894 | 894 | 594 | 594 | 644 | 744 | 9378 |
| HOUSEHOLD EXPENSES | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 1525 | 18300 |
| CHILDCARE, CLOTHING, PERSONAL CARE | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 2110 | 25320 |
| MEDICAL EXPENSES | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7200 |
| TRASPORTATION | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 4320 |
| CHARITABLE DONATIONS | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2400 |
| ENTERTAINMENT | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4200 |
| AUTO, HOME, DISABILITY INSURANCE | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 10680 |
| ALIMONY, CHILD SUPPORT, OTHER SUPPORT | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 14100 |
| AUTO LOANS | | | | | | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 2800 |
| STUDENT LOANS | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 63588 |
| ESTIMATED DISB. AGENT FEES | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1800 |
| DEPENDENT COLLEGE EXPENSES | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 7500 |
| **TOTAL CASH OUT** | 36965 | 36965 | 36915 | 37015 | 36615 | 36449 | 36449 | 36449 | 36149 | 36149 | 36199 | 36299 | 438618 |
| **CHANGE IN CASH** | 1303 | 1303 | 1353 | 1253 | 1653 | 1819 | 1819 | 1819 | 2119 | 2119 | 2069 | 1969 | 20598 |

Robert Alverez and Yanirys C. Diaz-Alverez
Cash Flow Projection
2025

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH IN** | | | | | | | | | | | | | |
| **SALARIES AND WAGES** | 38518 | 38518 | 38518 | 38518 | 38518 | 38518 | 38518 | 38518 | 38518 | 38518 | 38518 | 38518 | 462216 |
| **CASH OUT** | | | | | | | | | | | | | |
| PAYROLL TAXES | 12295 | 12295 | 12295 | 12295 | 12295 | 12295 | 12295 | 12295 | 12295 | 12295 | 12295 | 12295 | 147540 |
| VOLUTARY RETIREMENT CONTRIBUTIONS | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 4665 | 55980 |
| REQUIRED REPAYMENTS TO RETIREMENT PLANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INSURANCES/EMPLOYMENT RELATED | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 8376 |
| DEPENDENT CARE | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 3564 |
| HOPE CAFÉ | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 180 |
| LEGAL/PROFESSIONAL | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| USE OF COMPANY CAR | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 1680 |
| MORTGAGE COSTS | 3452 | 3452 | 3452 | 3452 | 3452 | 3452 | 3452 | 3452 | 3452 | 3452 | 3452 | 3452 | 41424 |
| REPAIRS AND MAINTENANCE | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4800 |
| UTILITIES | 904 | 904 | 854 | 954 | 554 | 1894 | 904 | 904 | 604 | 604 | 654 | 754 | 10488 |
| HOUSEHOLD EXPENSES | 1575 | 1575 | 1575 | 1575 | 1575 | 1575 | 1575 | 1575 | 1575 | 1575 | 1575 | 1575 | 18900 |
| CHILDCARE, CLOTHING, PERSONAL CARE | 2160 | 2160 | 2160 | 2160 | 2160 | 2160 | 2160 | 2160 | 2160 | 2160 | 2160 | 2160 | 25920 |
| MEDICAL EXPENSES | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 8100 |
| TRASPORTATION | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 4440 |
| CHARITABLE DONATIONS | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2400 |
| ENTERTAINMENT | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4200 |
| AUTO, HOME, DISABILITY INSURANCE | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 10800 |
| ALIMONY, CHILD SUPPORT, OTHER SUPPORT | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 1175 | 14100 |
| AUTO LOANS | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4800 |
| STUDENT LOANS | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 5299 | 63588 |
| ESTIMATED DISB. AGENT FEES | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1800 |
| DEPENDENT COLLEGE EXPENSES | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 7500 |
| **TOTAL CASH OUT** | 36795 | 36795 | 36745 | 36845 | 36445 | 37785 | 36795 | 36795 | 36495 | 36495 | 36545 | 36645 | 441180 |
| **CHANGE IN CASH** | 1723 | 1723 | 1773 | 1673 | 2073 | 733 | 1723 | 1723 | 2023 | 2023 | 1973 | 1873 | 21036 |