### UNITED STATES BANKRUPTCY COURT
### _DISTRICT OF NEW JERSEY_

**In re ROBERT ALVEREZ, YANIRYS C DIAZ-ALVEREZ**        Case No. 20-14587-MBK

Reporting Period: JANUARY 2021

### MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | 2 Accts |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | 2 Accts |
| Copies of bank statements | | X | 2 Accts |
| Cash disbursements journals | | X | 2 Accts |
| Statement of Operations | | NA | |
| Balance Sheet | | NA | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | NA | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

Signature of Debtor        Date    **2/17/2021**

Signature of Joint Debtor        Date    **2/17/2021**

Signature of Authorized Individual*        Date

Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: ROBERTY ALVEREZ, YANIRYS C DIAZ-ALVEREZ
          Debtor

WELLS FARGO ████████ 2/WELLS FARGO ████

Case No. 20-14587-MBK
Reporting Period ___ January 2021

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | | Cumulative Filing to Date Actual |
|---|---|---|---|
| Cash - Beginning of Month | | 78,137.06 | 3,165.96 |
| | | | |
| **RECEIPTS** | | | |
| Wages (Net) | | 24,939.32 | 281,299.18 |
| **Interest and Dividend Income** | | | |
| Alimony and Child Support | | | |
| Social Security and Pension Income | | | |
| Sale of Assets | | | |
| Other Income (attach schedule) | | 699.85 | 104,330.97 |
| **Total Receipts** | - | 25,639.17 | 385,630.15 |
| | | | |
| **DISBURSEMENTS** | | | |
| **ORDINARY ITEMS:** | | | |
| Mortgage Payment(s) | | 3,361.86 | 40,335.81 |
| Rental Payment(s) | | | |
| **Other Secured Note Payments** | | | |
| Utilities | | 961.16 | 7,881.92 |
| Insurance | | 614.86 | 7,907.84 |
| Auto Expense | | 83.31 | 927.83 |
| Lease Payments | | | |
| IRA Contributions | | | |
| Repairs and Maintenance | | 6,775.00 | 14,781.73 |
| Medical Expenses | | 259.68 | 4,102.32 |
| Household Expenses | | 7,375.51 | 71,810.72 |
| Charitable Contributions | | 100.00 | 937.85 |
| Alimony and Child Support Payments | | | |
| Taxes - Real Estate | | | |
| Taxes - Personal Property | | | |
| Taxes - Other (attach schedule) | | | 1,084.00 |
| Travel and Entertainment | | 556.37 | 21,911.53 |
| Gifts | | | 743.03 |
| Other (attach schedule) | | 11,418.43 | 124,355.48 |
| Total Ordinary Disbursements | - | 31,506.18 | 296,780.06 |
| **REORGANIZATION ITEMS:** | | | |
| Professional Fees | | | 16,821.00 |
| U. S. Trustee Fees | | 650.00 | 3,575.00 |
| Other Reorganization Expenses (attach schedule) | | - | - |
| Total Reorganization Items | - | 650.00 | - | 20,396.00 |
| | | | |
| **Total Disbursements (Ordinary + Reorganization)** | - | 32,156.18 | - | 317,176.06 |
| | | | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | - | (6,517.01) | - | 68,454.09 |
| | | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | | 71,620.05 | - | 71,620.05 |

FORM MOR-1(INDV)
(9/99)

In re: ROBERT ALVEREX, YANIRYS C DIAZ-ALVEREZ    Case No. 20-14587-MBK
       Debtor                        Reporting Period:_____ January 2021
WELLS FARGO [      ] /WELLS FARGO [      ]

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| TRANSFERS BETWEEN ACCTS | | 1,100.00 |
| ZELLE/UPROMISE | 699.27 | 1,205.27 |
| VENDOR REFUND | | 12.09 |
| EXPENSE REIMBURSEMENT | | 580.00 |
| INCOME TAX REFUNDS | | 98,947.00 |
| INTEREST/DIVIDENDS | 0.58 | 19.37 |
| LOAN FROM FAMILY MEMBER | | 800.00 |
| MOBIL DEPOSITS | | 1,667.24 |
| TOTAL | 699.85 | 104,330.97 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |
| **Other Ordinary Disbursements** | | |
| FAMILY DISBURSEMENTS | | 6,703.84 |
| CHILDREN EXPENSES | 2,659.38 | 8,347.13 |
| STUDENT LOAN PAYMENT | 7,850.00 | 65,604.54 |
| TRANSFERS TO CHECKING/SAVINGS | 620.00 | (2,050.04) |
| INVESTMENT LOSS (GAINS) | | 42,502.49 |
| INVESTMENT EXPENSES | | 67.97 |
| NOTE PAYABLE TOYOTA | 289.05 | 3,179.55 |
| TOTAL | 11,418.43 | 124,355.48 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |

FORM MOR-1 (INDV) (CON'T)
(9/99)

# Wells Fargo Everyday Checking

January 31, 2021 ∎ Page 1 of 8



ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $7,835.69 |
| Deposits/Additions | 33,174.78 |
| Withdrawals/Subtractions | - 37,492.09 |
| **Ending balance on 1/31** | **$3,518.38** |

Account number: ▉▉▉▉▉

**ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

∎    Savings - ▉▉▉▉▉



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 1/4 | | Zelle From Adriana Giraldo on 01/04 Ref # Tdp005Yf393F | 1,000.00 | | |
| 1/4 | | Purchase authorized on 12/29 Amzn Mktp US*Gw30L Amzn.Com/Bill WA S300364691470454 Card 2503 | | 43.71 | |
| 1/4 | | Purchase authorized on 12/30 Amazon.Com*Vk37C32 Amzn.Com/Bill WA S380366282111270 Card 2503 | | 13.62 | |
| 1/4 | | Purchase authorized on 12/30 Amzn Mktp US*973G1 Amzn.Com/Bill WA S380366282165298 Card 2503 | | 42.64 | |
| 1/4 | | Purchase authorized on 12/31 Hair Time Franklin Park NJ S300366663832730 Card 2503 | | 30.00 | |
| 1/4 | | Purchase authorized on 12/31 Sq *Solashful Milltown NJ S380366718553240 Card 2503 | | 65.00 | |
| 1/4 | | Purchase authorized on 12/31 Amazon.Com*Ds1K93N Amzn.Com/Bill WA S300366721423579 Card 2503 | | 200.00 | |
| 1/4 | | Purchase authorized on 12/31 Las Marias Restaur New Brunswick NJ S580366749711761 Card 2503 | | 35.19 | |
| 1/4 | | Purchase authorized on 12/31 Amazon Tips*Lz1P89 Amzn.Com/Bill WA S380366761870014 Card 5394 | | 5.00 | |
| 1/4 | | Purchase authorized on 12/31 Underground Cellar 888-977-9899 CA S301001055747301 Card 5394 | | 145.00 | |
| 1/4 | | Recurring Payment authorized on 12/31 Octopus Music Scho 732-4918993 NJ S301001204223392 Card 5394 | | 152.50 | |
| 1/4 | | Purchase with Cash Back $ 50.00 authorized on 01/01 Stop & Shop 0802 Franklin Twns NJ P00381001755553081 Card 5394 | | 102.39 | |
| 1/4 | | Purchase authorized on 01/01 Fanduel.Com 800-475-2250 NY S301002088380850 Card 5394 | | 10.00 | |
| 1/4 | | Purchase authorized on 01/02 Exxonmobil 4796 Monmouth Junc NJ S581002445201308 Card 2503 | | 26.29 | |
| 1/4 | | Cash eWithdrawal in Branch/Store 01/02/2021 07:58 Am 3510 State Route 27 Kendall Park NJ 2503 | | 1,000.00 | |
| 1/4 | | Zelle to Carmens Cake on 01/02 Ref #Rp09Kbgw62 Robert Biscocho 7327251799 Gracias | | 90.00 | |
| 1/4 | | Purchase authorized on 01/02 Bobby Flay Steakho Atlantic City NJ S581003018515831 Card 5394 | | 286.47 | |
| 1/4 | | Purchase authorized on 01/02 302 Collections Atlantic City NJ S581003138280526 Card 5394 | | 6.93 | |
| 1/4 | | Purchase authorized on 01/03 Fanduel.Com 800-475-2250 NY S461004087076059 Card 5394 | | 5.00 | 6,575.95 |
| 1/5 | | Zelle From Adriana Giraldo Ref # Tdp005Yf2W5K | 100.00 | | |
| 1/5 | | Purchase authorized on 01/03 The Borgata Restau Atlantic City NJ S461003622451726 Card 5394 | | 51.07 | |
| 1/5 | | Purchase authorized on 01/03 Kumo 27 Restaurant South Brunswi NJ S461003757336990 Card 2503 | | 106.52 | |
| 1/5 | | Purchase authorized on 01/04 Fanduel.Com 800-475-2250 NY S301004574137431 Card 5394 | | 10.00 | |
| 1/5 | | Recurring Payment authorized on 01/04 Grncheforder-005 888-236-7295 CO S301005196495678 Card 2503 | | 57.93 | |
| 1/5 | | Purchase authorized on 01/05 Costco Whse #1174 North Brunswi NJ P00301005848299900 Card 5394 | | 153.29 | |
| 1/5 | | Public Service Pse   007071073708 Robert Alvarez | | 364.60 | |
| 1/5 | | Tle Monmouth Jun Pa  ment 210104 d01007216774 Yani  s Diaz | | 899.10 | 5,033.44 |
| 1/7 | | Capital Health Direct Dep 210107 648076802551Chl Diaz-Alvarez,Yanirys | 5,259.87 | | |
| 1/7 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09L7G8JP on 01/07/21 | 5,000.00 | | |
| 1/7 | | Purchase authorized on 01/06 Fanduel.Com 800-475-2250 NY S301006552027367 Card 5394 | | 5.00 | 15,288.31 |
| 1/8 | | Recurring Payment authorized on 01/07 ABC*Retro Fitness 888-8279262 NJ S461007368361429 Card 5394 | | 21.31 | |
| 1/8 | | Recurring Payment authorized on 01/07 Vzwrlss*Bill Pay 800-9220204 CA S381007471912096 Card 5394 | | 259.45 | |



WELLS FARGO

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 1/8 | | Purchase authorized on 01/07 Amazon.Com*510Ce9N Amzn.Com/Bill WA S581007595765100 Card 2503 | | 58.53 | |
| 1/8 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op09Lcw7MG xxxxxx5390 | | 800.00 | |
| 1/8 | | Recurring Transfer to Rosario W Savings Ref #Op09Ld99Fx xxxxxxxxx9464 | | 200.00 | |
| 1/8 | | Bill Pay South Brunswick Township Mobile xxxx73260 on 01-08 | | 174.95 | |
| 1/8 | | Bill Pay Elfi Mobile xxxx32472 on 01-08 | | 1,500.00 | |
| 1/8 | | Bill Pay Sofi Mobile xxxxx32472 on 01-08 | | 3,400.00 | |
| 1/8 | | Purchase with Cash Back $ 40.00 authorized on 01/08 Stop & Shop 0802 3333 Franklin Twns NJ P00000000187644014 Card 2503 | | 68.82 | 8,805.25 |
| 1/11 | | Purchase Return authorized on 01/08 Amazon.Com Amzn.Com/Bill WA S621009549936974 Card 2503 | 17.99 | | |
| 1/11 | | Purchase authorized on 01/08 Fanduel.Com 800-475-2250 NY S461008446372796 Card 5394 | | 5.00 | |
| 1/11 | | Recurring Payment authorized on 01/08 Verizon*Recurring 800-Verizon FL S381008640292330 Card 5394 | | 162.16 | |
| 1/11 | | Purchase authorized on 01/08 Amazon Tips*U129L0 Amzn.Com/Bill WA S301008765037917 Card 2503 | | 7.00 | |
| 1/11 | | Purchase authorized on 01/09 Fanduel.Com 800-475-2250 NY S381009450249142 Card 5394 | | 10.00 | |
| 1/11 | | Purchase authorized on 01/09 Popeyes 5814 New Brunswick NJ S381009665700233 Card 5394 | | 30.26 | |
| 1/11 | | Purchase with Cash Back $ 50.00 authorized on 01/09 Stop & Shop 0802 3333 Franklin Twns NJ P00000000180201712 Card 5394 | | 95.42 | |
| 1/11 | | Purchase authorized on 01/10 Brick Farm Market Hopewell NJ S381010587985854 Card 2503 | | 44.14 | |
| 1/11 | | Purchase authorized on 01/10 Amzn Mktp US*5P5IN Amzn.Com/Bill WA S301010590302805 Card 2503 | | 6.73 | |
| 1/11 | | Purchase authorized on 01/10 Brick Farm Market Hopewell NJ S301010596551670 Card 5394 | | 52.41 | |
| 1/11 | 135 | Check | | 25.00 | |
| 1/11 | 134 | Check | | 25.00 | 8,360.12 |
| 1/12 | | Purchase authorized on 01/10 Amazon.Com*352EI2O Amzn.Com/Bill WA S301010713693874 Card 2503 | | 6.90 | |
| 1/12 | | Purchase authorized on 01/10 Amzn Mktp US*E51Ou Amzn.Com/Bill WA S581010733538292 Card 5394 | | 24.51 | |
| 1/12 | | Purchase authorized on 01/10 Amzn Mktp US*Nb6Ec Amzn.Com/Bill WA S461010738435321 Card 5394 | | 22.99 | |
| 1/12 | | Purchase authorized on 01/11 Amz*Tropical Fruit Pay.Amazon.CO FL S301011611529761 Card 2503 | | 119.00 | |
| 1/12 | | Zelle to B Viola on 01/12 Ref #Pp09M5Ggby for Luncheon Thank You | | 35.00 | |
| 1/12 | 133 | Check | | 5,000.00 | 3,151.72 |
| 1/13 | | Purchase authorized on 01/10 Amzn Mktp US*Hc1Te Amzn.Com/Bill WA S461010860764788 Card 5394 | | 4.75 | |
| 1/13 | | Purchase authorized on 01/11 Underground Cellar 888-977-9899 CA S381012001393622 Card 5394 | | 150.00 | |
| 1/13 | | Newyorklife-AARP Insurance Jan 21 A9184725 Yanirys Diaz Alvarez | | 35.88 | 2,961.09 |
| 1/14 | | Capital Health S T5306588-C 210113 000000485531656 Diaz-Alvarez, Yanirys | 2,362.00 | | |
| 1/14 | | Purchase authorized on 01/09 Betmgm NJ 60924895 Atlantic City NJ S301009645073731 Card 5394 | | 27.00 | |
| 1/14 | | Recurring Payment authorized on 01/13 Misfits Market 215-995-0065 NJ S381013325591365 Card 2503 | | 47.52 | |
| 1/14 | | Purchase authorized on 01/13 Fanduel.Com 800-475-2250 NY S381013527612268 Card 5394 | | 5.00 | |
| 1/14 | | Purchase authorized on 01/14 Costco Whse #1174 North Brunswi NJ P00461014624571132 Card 2503 | | 222.45 | 5,021.12 |

**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/15 | | Astrazeneca Phar Payroll 210115 21011505132298 Robert Alvarez | 1,683.52 | | |
| 1/15 | | Pediatrix Medica Payroll 210113 055660 Diaz -Alvarez Yanirys | 2,293.10 | | |
| 1/15 | | Purchase authorized on 01/14 Amzn Mktp US*138Ah Amzn.Com/Bill WA S301014566008062 Card 5394 | | 12.99 | |
| 1/15 | | Purchase authorized on 01/14 Costco Gas #1174 North Brunswi NJ S581014586178739 Card 2503 | | 29.67 | |
| 1/15 | | Non-WF ATM Withdrawal authorized on 01/15 15 Woodbridge Woodbridge NJ 00301015685275869 ATM ID CT008153 Card 5394 | | 61.00 | |
| 1/15 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 1/15 | | Upromise Invmnts Achcntribs 011521 000018901991008 565 19600305802 | | 160.00 | |
| 1/15 | | Upromise Invmnts Achcntribs 011521 000018901991008 898 19600305803 | | 160.00 | |
| 1/15 | | Quicken Loans Mtg Pymts 011421 3348492330 Wells Fargo | | 3,361.86 | 5,209.72 |
| 1/19 | | Purchase Return authorized on 01/15 Lowes #01658* Woodbridge NJ S621016546705833 Card 5394 | 18.20 | | |
| 1/19 | | Mobile Deposit : Ref Number :604180973049 | 2,400.00 | | |
| 1/19 | | Purchase authorized on 01/14 Oak Crest Day Camp 732-2972000 NJ S381014797210748 Card 2503 | | 1,360.00 | |
| 1/19 | | Purchase authorized on 01/15 Fanduel.Com 800-475-2250 NY S301015394807593 Card 5394 | | 5.00 | |
| 1/19 | | Purchase authorized on 01/15 St Peters Unv Hosp New Brunswick NJ S381015537612997 Card 5394 | | 197.60 | |
| 1/19 | | Purchase authorized on 01/15 Wegmans #032 Woodbridge NJ S461015684525829 Card 5394 | | 81.95 | |
| 1/19 | | Purchase authorized on 01/15 Dusals Restaurant Kendall Park NJ S301015745750554 Card 5394 | | 57.52 | |
| 1/19 | | Purchase authorized on 01/15 Fanduel.Com 800-475-2250 NY S461016117091906 Card 5394 | | 10.00 | |
| 1/19 | | Purchase authorized on 01/16 Amzn Mktp US*K95E1 Amzn.Com/Bill WA S461016495496411 Card 2503 | | 19.79 | |
| 1/19 | | Purchase authorized on 01/16 Amzn Mktp US*Ta4Rx Amzn.Com/Bill WA S381016495548011 Card 2503 | | 13.99 | |
| 1/19 | | Purchase authorized on 01/16 Amzn Mktp US*8E5Qg Amzn.Com/Bill WA S301016495623158 Card 2503 | | 30.47 | |
| 1/19 | | Purchase authorized on 01/16 Ninja Fusion North Brunswi NJ S581016787213514 Card 2503 | | 88.93 | |
| 1/19 | | Purchase authorized on 01/16 WWW.Shein.Com California CA S461017018147130 Card 2503 | | 85.43 | |
| 1/19 | | Zelle to Izzuka Chinelo on 01/17 Ref #Rp09N6F84M Thank You | | 60.00 | |
| 1/19 | | ATM Withdrawal authorized on 01/18 1373 Rt 27 Franklin NJ 0005975 ATM ID 2296A Card 5394 | | 100.00 | |
| 1/19 | | Purchase authorized on 01/18 Sq *Solashful Milltown NJ S581018683926706 Card 2503 | | 65.00 | |
| 1/19 | | Purchase authorized on 01/18 Qdi*Quest Diagnost 800-631-1388 NJ S461018836712657 Card 2503 | | 62.08 | |
| 1/19 | | Recurring Payment authorized on 01/18 Grncheforder-006 888-236-7295 CO S461019192442272 Card 2503 | | 57.93 | |
| 1/19 | | Guardian/Berksh Ins. Prem. 011621 306990 Yanirys Diaz | | 518.95 | 4,813.28 |
| 1/20 | | Purchase authorized on 01/17 Amzn Mktp US*U614H Amzn.Com/Bill WA S581018267127646 Card 2503 | | 22.79 | |
| 1/20 | | Purchase authorized on 01/18 Amzn Mktp US*E989H Amzn.Com/Bill WA S581019112771588 Card 2503 | | 24.99 | |
| 1/20 | | Purchase authorized on 01/18 Amzn Mktp US*Eu1Fc Amzn.Com/Bill WA S381019175244462 Card 2503 | | 44.69 | |
| 1/20 | | Purchase authorized on 01/19 Fanduel 800-475225 NY S381019443745396 Card 5394 | | 5.00 | |
| 1/20 | | Purchase authorized on 01/19 Fanduel.Com 800-475-2250 NY S581020048332523 Card 5394 | | 5.00 | |
| 1/20 | | Jackson NAT1 Pol Prem Vica003634 Robert Alvarez | | 60.03 | 4,650.78 |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 1/21 | | Capital Health Direct Dep 210121 926217668851Chl Diaz-Alvarez,Yanirys | 2,521.95 | | |
| 1/21 | | Capital Health Direct Dep 210121 926217668850Chl Diaz-Alvarez,Yanirys | 5,352.74 | | |
| 1/21 | | Purchase authorized on 01/19 Amzn Mktp US*1V3Bd Amzn.Com/Bill WA S461019512550227 Card 5394 | | 67.16 | |
| 1/21 | | Purchase authorized on 01/20 Sp * Selectedtrend Surry Hills Aus S381020760886772 Card 2503 | | 39.99 | |
| 1/21 | | Purchase authorized on 01/20 Fruits N Rootz Httpsfruitsnr FL S301020805878994 Card 2503 | | 92.60 | |
| 1/21 | | Zelle to Alvarez Nereida on 01/21 Ref #Rp09NW8Spp | | 100.00 | 12,225.72 |
| 1/22 | | Zeneca 4646 EDI Paymnt Jan 21 2000787945 9*0033\Ge*000001*000005890\Iea*00001*000005890\ | 85.00 | | |
| 1/22 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09P3M4Fy on 01/22/21 | 2,500.00 | | |
| 1/22 | | Purchase authorized on 01/21 Amzn Mktp US*Z01Kb Amzn.Com/Bill WA S461021444139232 Card 2503 | | 24.68 | |
| 1/22 | | Purchase authorized on 01/21 China Wokc Franklin Park NJ S381021601999988 Card 2503 | | 9.79 | |
| 1/22 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op09NY95Lc xxxxxx5390 | | 800.00 | |
| 1/22 | | Recurring Transfer to Rosario W Savings Ref #Op09Nyjs4C xxxxxxxxx9464 | | 200.00 | |
| 1/22 | | Online Transfer to Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09P3Hvsk on 01/22/21 | | 4,000.00 | |
| 1/22 | | Purchase authorized on 01/22 Costco Whse #1174 North Brunswi NJ P0038102271021805 Card 5394 | | 338.54 | |
| 1/22 | | ATM Withdrawal authorized on 01/22 3510 State Rte 27 Kendall Park NJ 0008750 ATM ID 0216V Card 5394 | | 300.00 | |
| 1/22 | | Zelle to Alvarez Juan on 01/22 Ref #Rp09P6Nrw7 | | 200.00 | |
| 1/22 | | To ota Pa  Tfs 210122 029-6766616 029-6766616 | | 289.05 | |
| 1/22 | 136 | Check | | 650.00 | 7,998.66 |
| 1/25 | | Purchase authorized on 01/20 Amzn Mktp US*Gp6Ry Amzn.Com/Bill WA S461020669003991 Card 2503 | | 17.27 | |
| 1/25 | | Purchase authorized on 01/21 Aroma Royal Thai C Franklin Park NJ S581021599693394 Card 2503 | | 12.75 | |
| 1/25 | | Purchase authorized on 01/21 Amzn Mktp US*Xg05S Amzn.Com/Bill WA S461022215903489 Card 2503 | | 13.85 | |
| 1/25 | | Purchase authorized on 01/22 Vivint Inc/US 800-216-5232 UT S301022588004974 Card 5394 | | 79.42 | |
| 1/25 | | Purchase authorized on 01/22 Amazon.Com*Cg1of5F Amzn.Com/Bill WA S301022669161694 Card 2503 | | 59.98 | |
| 1/25 | | Purchase authorized on 01/22 Booktix NOW LLC 732-743-5849 NJ S581023022481856 Card 2503 | | 15.00 | |
| 1/25 | | Purchase authorized on 01/23 Fanduel.Com 800-475-2250 NY S301023408078937 Card 5394 | | 10.00 | |
| 1/25 | | Bill Pay Sofi Mobile xxxxx32472 on 01-25 | | 1,250.00 | |
| 1/25 | | Bill Pay Elfi Mobile xxxx32472 on 01-25 | | 1,250.00 | |
| 1/25 | | Recurring Payment authorized on 01/24 Apple.Com/Bill 866-712-7753 CA S581024313052277 Card 5394 | | 2.99 | |
| 1/25 | | Purchase authorized on 01/24 Fanduel.Com 800-475-2250 NY S381024666917296 Card 5394 | | 10.00 | |
| 1/25 | | Zelle to Alvarez Nereida on 01/25 Ref #Rp09Pm8Wck | | 60.00 | |
| 1/25 | | Dept Education Student Ln 210122 6O6G1Vaotk1 Robert Alvarez | | 450.00 | |
| 1/25 | 138 | Check | | 1,775.00 | 2,992.40 |
| 1/26 | | Purchase authorized on 01/22 Amazon.Com*Io0515S Amzn.Com/Bill WA S581023008580520 Card 2503 | | 13.42 | |
| 1/26 | | Purchase authorized on 01/24 Amazon Tips*AG47N6 Amzn.Com/Bill WA S381024475612218 Card 2503 | | 5.00 | |
| 1/26 | | Purchase authorized on 01/24 Exxonmobil 4796 Monmouth Junc NJ S581024477963187 Card 2503 | | 27.35 | |

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|--------------------|--------------------------|---------------------|
| 1/26 | | Purchase authorized on 01/24 Nbs Facts Pymt Pla 402-3257225 NE S301024497601100 Card 5394 | | 25.00 | |
| 1/26 | | Purchase authorized on 01/24 Middlesex County C 800-6098056 NJ S461024497625363 Card 5394 | | 699.27 | |
| 1/26 | | Purchase authorized on 01/24 Girl Scout Cookies 855-530-4467 MI S381024847075237 Card 2503 | | 20.00 | |
| 1/26 | | Purchase authorized on 01/25 Fanduel.Com 800-475-2250 NY S381025813403159 Card 5394 | | 5.00 | |
| 1/26 | | Purchase authorized on 01/25 Lzc* Legalzoom.Com 866-6980053 CA S461026068880642 Card 5394 | | 279.00 | |
| 1/26 | 139 | Check | | 25.00 | |
| 1/26 | 140 | Check | | 25.00 | 1,868.36 |
| 1/27 | | Upromise Invmnts Deposit 012721 000000000006287 972 19600305801 | 699.27 | | |
| 1/27 | | Purchase authorized on 01/23 Amzn Mktp US*A54Gm Amzn.Com/Bill WA S581024084225327 Card 2503 | | 12.78 | |
| 1/27 | | Purchase authorized on 01/26 Amazon.Com*Dp9Dr0E Amzn.Com/Bill WA S461026327808262 Card 2503 | | 12.53 | |
| 1/27 | | Purchase authorized on 01/26 Amzn Mktp US*8U3L2 Amzn.Com/Bill WA S581026327851563 Card 2503 | | 18.99 | |
| 1/27 | | Upromise Invmnts Achcntribs 012721 000018953258000 821 19600305802 | | 150.00 | |
| 1/27 | | Upromise Invmnts Achcntribs 012721 000018953258000 822 19600305803 | | 150.00 | 2,223.33 |
| 1/28 | | Recurring Payment authorized on 01/27 Apple.Com/Bill 866-712-7753 CA S301027362591357 Card 2503 | | 2.99 | |
| 1/28 | | Recurring Payment authorized on 01/27 Misfits Market 215-995-0065 NJ S301027372085915 Card 2503 | | 27.50 | |
| 1/28 | | Purchase authorized on 01/27 Sun Basket 855-204-7597 CA S381028052189653 Card 2503 | | 76.89 | |
| 1/28 | | Purchase with Cash Back $ 40.00 authorized on 01/28 Wegmans #032 15 Woodbridg Woodbridge NJ P00581028716833381 Card 5394 | | 157.66 | |
| 1/28 | | Purchase with Cash Back $ 20.00 authorized on 01/28 Stop & Shop 0802 3333 Franklin Twns NJ P00000000673558745 Card 2503 | | 43.43 | 1,914.86 |
| 1/29 | | Capital Health S T5320288-C 210128 000000487229918 Diaz-Alvarez, Yanirys | 197.60 | | |
| 1/29 | | Astrazeneca Phar Payroll 210129 21012905132298 Robert Alvarez | 1,683.54 | | |
| 1/29 | | Purchase authorized on 01/28 Fanduel.Com 800-475-2250 NY S461028406743946 Card 5394 | | 10.00 | |
| 1/29 | | Purchase authorized on 01/29 Costco Whse #0323 Edison NJ P00301029646272592 Card 5394 | | 202.13 | |
| 1/29 | | Purchase authorized on 01/29 Costco Whse #0323 Edison NJ P00381029646782647 Card 5394 | | 4.24 | |
| 1/29 | | Purchase with Cash Back $ 40.00 authorized on 01/29 Stop & Shop 0802 3333 Franklin Twns NJ P00000000772356250 Card 5394 | | 61.25 | 3,518.38 |
| **Ending balance on 1/31** | | | | | 3,518.38 |
| **Totals** | | | **$33,174.78** | **$37,492.09** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

WELLS FARGO

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 133 | 1/12 | 5,000.00 | 136 | 1/22 | 650.00 | 139 | 1/26 | 25.00 |
| 134 | 1/11 | 25.00 | 138 * | 1/25 | 1,775.00 | 140 | 1/26 | 25.00 |
| 135 | 1/11 | 25.00 | | | | | | |

* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2021 - 01/31/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $1,868.36 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $22,138.59 ☑ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
RC/RC

10:28 AM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 01/31/2021

|  | Jan 31, 21 |  |
|---|---|---|
| **Beginning Balance** |  | 7,835.69 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 140 items** | -37,492.09 |  |
| **Deposits and Credits - 6 items** | 33,174.78 |  |
| **Total Cleared Transactions** | -4,317.31 |  |
| **Cleared Balance** |  | **3,518.38** |
| **Register Balance as of 01/31/2021** |  | 3,518.38 |
| **Ending Balance** |  | 3,518.38 |

10:28 AM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 01/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 7,835.69 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 140 items | | | | | | |
| Check | 01/04/2021 | | WITHDRAWAL | X | -1,000.00 | -1,000.00 |
| Check | 01/04/2021 | | BOBBY FLAY STEA... | X | -286.47 | -1,286.47 |
| Check | 01/04/2021 | | AMAZON | X | -200.00 | -1,486.47 |
| Check | 01/04/2021 | | OCTOPUS MUSIC ... | X | -152.50 | -1,638.97 |
| Check | 01/04/2021 | | UNDERGROUND C... | X | -145.00 | -1,783.97 |
| Check | 01/04/2021 | | STOP & SHOP | X | -102.39 | -1,886.36 |
| Check | 01/04/2021 | | ZELLE | X | -90.00 | -1,976.36 |
| Check | 01/04/2021 | | SOLASHFUL | X | -65.00 | -2,041.36 |
| Check | 01/04/2021 | | AMAZON | X | -43.71 | -2,085.07 |
| Check | 01/04/2021 | | AMAZON | X | -42.64 | -2,127.71 |
| Check | 01/04/2021 | | LAS MARIAS | X | -35.19 | -2,162.90 |
| Check | 01/04/2021 | | HAIR TIME | X | -30.00 | -2,192.90 |
| Check | 01/04/2021 | | EXXON | X | -26.29 | -2,219.19 |
| Check | 01/04/2021 | | AMAZON | X | -13.62 | -2,232.81 |
| Check | 01/04/2021 | | FANDUEL.COM | X | -10.00 | -2,242.81 |
| Check | 01/04/2021 | | 302 COLLECTIONS | X | -6.93 | -2,249.74 |
| Check | 01/04/2021 | | AMAZON | X | -5.00 | -2,254.74 |
| Check | 01/04/2021 | | FANDUEL.COM | X | -5.00 | -2,259.74 |
| Check | 01/05/2021 | | TLE MONMOUTH J... | X | -899.10 | -3,158.84 |
| Check | 01/05/2021 | | PSE&G | X | -364.60 | -3,523.44 |
| Check | 01/05/2021 | | COSTCO | X | -153.29 | -3,676.73 |
| Check | 01/05/2021 | | KUMO | X | -106.52 | -3,783.25 |
| Check | 01/05/2021 | | GREEN CHEF | X | -57.93 | -3,841.18 |
| Check | 01/05/2021 | | THE BORGATA RE... | X | -51.07 | -3,892.25 |
| Check | 01/05/2021 | | FANDUEL.COM | X | -10.00 | -3,902.25 |
| Check | 01/07/2021 | | FANDUEL.COM | X | -5.00 | -3,907.25 |
| Check | 01/08/2021 | | SOFI.COM | X | -3,400.00 | -7,307.25 |
| Check | 01/08/2021 | | ELFI.COM | X | -1,500.00 | -8,807.25 |
| Check | 01/08/2021 | | TRANSFER | X | -800.00 | -9,607.25 |
| Check | 01/08/2021 | | VERIZON | X | -259.45 | -9,866.70 |
| Check | 01/08/2021 | | TRANSFER | X | -200.00 | -10,066.70 |
| Check | 01/08/2021 | | SOUTH BRUNSWI... | X | -174.95 | -10,241.65 |
| Check | 01/08/2021 | | STOP & SHOP | X | -68.82 | -10,310.47 |
| Check | 01/08/2021 | | AMAZON | X | -58.53 | -10,369.00 |
| Check | 01/08/2021 | | RETRO FITNESS | X | -21.31 | -10,390.31 |
| Check | 01/11/2021 | | VERIZON | X | -162.16 | -10,552.47 |
| Check | 01/11/2021 | | STOP & SHOP | X | -95.42 | -10,647.89 |
| Check | 01/11/2021 | | BRICK FARM MAR... | X | -52.41 | -10,700.30 |
| Check | 01/11/2021 | | BRICK FARM MAR... | X | -44.14 | -10,744.44 |
| Check | 01/11/2021 | | POPEYES | X | -30.26 | -10,774.70 |
| Check | 01/11/2021 | 135 | MISSING CHECK | X | -25.00 | -10,799.70 |
| Check | 01/11/2021 | 134 | MISSING CHECK | X | -25.00 | -10,824.70 |
| Check | 01/11/2021 | | FANDUEL.COM | X | -10.00 | -10,834.70 |
| Check | 01/11/2021 | | AMAZON | X | -7.00 | -10,841.70 |
| Check | 01/11/2021 | | AMAZON | X | -6.73 | -10,848.43 |
| Check | 01/11/2021 | | FANDUEL.COM | X | -5.00 | -10,853.43 |
| Check | 01/12/2021 | 133 | MISSING CHECK | X | -5,000.00 | -15,853.43 |
| Check | 01/12/2021 | | AMAZON | X | -119.00 | -15,972.43 |
| Check | 01/12/2021 | | ZELLE | X | -35.00 | -16,007.43 |
| Check | 01/12/2021 | | AMAZON | X | -24.51 | -16,031.94 |
| Check | 01/12/2021 | | AMAZON | X | -22.99 | -16,054.93 |
| Check | 01/12/2021 | | AMAZON | X | -6.90 | -16,061.83 |
| Check | 01/13/2021 | | UNDERGROUND C... | X | -150.00 | -16,211.83 |
| Check | 01/13/2021 | | NEWYORKLIFE-AA... | X | -35.88 | -16,247.71 |
| Check | 01/13/2021 | | AMAZON | X | -4.75 | -16,252.46 |
| Check | 01/14/2021 | | COSTCO | X | -222.45 | -16,474.91 |
| Check | 01/14/2021 | | MISFITS MARKET | X | -47.52 | -16,522.43 |
| Check | 01/14/2021 | | BETMGM | X | -27.00 | -16,549.43 |
| Check | 01/14/2021 | | FANDUEL.COM | X | -5.00 | -16,554.43 |
| Check | 01/15/2021 | | QUICKEN LOANS | X | -3,361.86 | -19,916.29 |
| Check | 01/15/2021 | | UPROMISE | X | -160.00 | -20,076.29 |
| Check | 01/15/2021 | | UPROMISE | X | -160.00 | -20,236.29 |
| Check | 01/15/2021 | | WITHDRAWAL | X | -61.00 | -20,297.29 |
| Check | 01/15/2021 | | COSTCO - GAS | X | -29.67 | -20,326.96 |
| Check | 01/15/2021 | | AMAZON | X | -12.99 | -20,339.95 |

10:28 AM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 01/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 01/15/2021 | | . | X | -2.50 | -20,342.45 |
| Check | 01/19/2021 | | OAK CREST DAY C... | X | -1,360.00 | -21,702.45 |
| Check | 01/19/2021 | | GUARDIAN/BERKS... | X | -518.95 | -22,221.40 |
| Check | 01/19/2021 | | ST. PETERS UNIVE... | X | -197.60 | -22,419.00 |
| Check | 01/19/2021 | | WITHDRAWAL | X | -100.00 | -22,519.00 |
| Check | 01/19/2021 | | NINJA  FUSION | X | -88.93 | -22,607.93 |
| Check | 01/19/2021 | | SHEIN | X | -85.43 | -22,693.36 |
| Check | 01/19/2021 | | WEGMANS | X | -81.95 | -22,775.31 |
| Check | 01/19/2021 | | SOLASHFUL | X | -65.00 | -22,840.31 |
| Check | 01/19/2021 | | QUEST DIAGNOST | X | -62.08 | -22,902.39 |
| Check | 01/19/2021 | | ZELLE | X | -60.00 | -22,962.39 |
| Check | 01/19/2021 | | GREEN CHEF | X | -57.93 | -23,020.32 |
| Check | 01/19/2021 | | DUSALS | X | -57.52 | -23,077.84 |
| Check | 01/19/2021 | | AMAZON | X | -30.47 | -23,108.31 |
| Check | 01/19/2021 | | AMAZON | X | -19.79 | -23,128.10 |
| Check | 01/19/2021 | | AMAZON | X | -13.99 | -23,142.09 |
| Check | 01/19/2021 | | FANDUEL.COM | X | -10.00 | -23,152.09 |
| Check | 01/19/2021 | | FANDUEL.COM | X | -5.00 | -23,157.09 |
| Check | 01/20/2021 | | JACKSON NATION... | X | -60.03 | -23,217.12 |
| Check | 01/20/2021 | | AMAZON | X | -44.69 | -23,261.81 |
| Check | 01/20/2021 | | AMAZON | X | -24.99 | -23,286.80 |
| Check | 01/20/2021 | | AMAZON | X | -22.79 | -23,309.59 |
| Check | 01/20/2021 | | FANDUEL.COM | X | -10.00 | -23,319.59 |
| Check | 01/21/2021 | | ZELLE | X | -100.00 | -23,419.59 |
| Check | 01/21/2021 | | FRUITZ N ROOTZ | X | -92.60 | -23,512.19 |
| Check | 01/21/2021 | | AMAZON | X | -67.16 | -23,579.35 |
| Check | 01/21/2021 | | SELECTED TREND | X | -39.99 | -23,619.34 |
| Check | 01/22/2021 | | TRANSFER | X | -4,000.00 | -27,619.34 |
| Check | 01/22/2021 | | TRANSFER | X | -800.00 | -28,419.34 |
| Check | 01/22/2021 | 136 | MISSING CHECK | X | -650.00 | -29,069.34 |
| Check | 01/22/2021 | | COSTCO | X | -338.54 | -29,407.88 |
| Check | 01/22/2021 | | WITHDRAWAL | X | -300.00 | -29,707.88 |
| Check | 01/22/2021 | | TOYOTA | X | -289.05 | -29,996.93 |
| Check | 01/22/2021 | | ZELLE | X | -200.00 | -30,196.93 |
| Check | 01/22/2021 | | TRANSFER | X | -200.00 | -30,396.93 |
| Check | 01/22/2021 | | AMAZON | X | -24.68 | -30,421.61 |
| Check | 01/22/2021 | | CHINA WOK | X | -9.79 | -30,431.40 |
| Check | 01/25/2021 | 138 | MISSING CHECK | X | -1,775.00 | -32,206.40 |
| Check | 01/25/2021 | | ELFI.COM | X | -1,250.00 | -33,456.40 |
| Check | 01/25/2021 | | SOFI.COM | X | -1,250.00 | -34,706.40 |
| Check | 01/25/2021 | | DEPARTMENT OF ... | X | -450.00 | -35,156.40 |
| Check | 01/25/2021 | | VIVINT INC | X | -79.42 | -35,235.82 |
| Check | 01/25/2021 | | ZELLE | X | -60.00 | -35,295.82 |
| Check | 01/25/2021 | | AMAZON | X | -59.98 | -35,355.80 |
| Check | 01/25/2021 | | AMAZON | X | -17.27 | -35,373.07 |
| Check | 01/25/2021 | | BOOKTIX | X | -15.00 | -35,388.07 |
| Check | 01/25/2021 | | AMAZON | X | -13.85 | -35,401.92 |
| Check | 01/25/2021 | | AROMA ROYAL THAI | X | -12.75 | -35,414.67 |
| Check | 01/25/2021 | | FANDUEL.COM | X | -10.00 | -35,424.67 |
| Check | 01/25/2021 | | FANDUEL.COM | X | -10.00 | -35,434.67 |
| Check | 01/25/2021 | | APPLE | X | -2.99 | -35,437.66 |
| Check | 01/26/2021 | | MIDDLESEX COUN... | X | -699.27 | -36,136.93 |
| Check | 01/26/2021 | | LEGALZOOM.COM | X | -279.00 | -36,415.93 |
| Check | 01/26/2021 | | EXXON | X | -27.35 | -36,443.28 |
| Check | 01/26/2021 | | NBS FACTS | X | -25.00 | -36,468.28 |
| Check | 01/26/2021 | 140 | MISSING CHECK | X | -25.00 | -36,493.28 |
| Check | 01/26/2021 | 139 | MISSING CHECK | X | -25.00 | -36,518.28 |
| Check | 01/26/2021 | | GIRL SCOUT COO... | X | -20.00 | -36,538.28 |
| Check | 01/26/2021 | | AMAZON | X | -13.42 | -36,551.70 |
| Check | 01/26/2021 | | AMAZON | X | -5.00 | -36,556.70 |
| Check | 01/26/2021 | | FANDUEL.COM | X | -5.00 | -36,561.70 |
| Check | 01/27/2021 | | UPROMISE | X | -150.00 | -36,711.70 |
| Check | 01/27/2021 | | UPROMISE | X | -150.00 | -36,861.70 |
| Check | 01/27/2021 | | AMAZON | X | -18.99 | -36,880.69 |
| Check | 01/27/2021 | | AMAZON | X | -12.78 | -36,893.47 |
| Check | 01/27/2021 | | AMAZON | X | -12.53 | -36,906.00 |
| Check | 01/28/2021 | | WEGMANS | X | -157.66 | -37,063.66 |
| Check | 01/28/2021 | | SUN BASKET | X | -76.89 | -37,140.55 |

10:28 AM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 01/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 01/28/2021 | | STOP & SHOP | X | -43.43 | -37,183.98 |
| Check | 01/28/2021 | | MISFITS MARKET | X | -27.50 | -37,211.48 |
| Check | 01/28/2021 | | APPLE | X | -2.99 | -37,214.47 |
| Check | 01/29/2021 | | COSTCO | X | -202.13 | -37,416.60 |
| Check | 01/29/2021 | | STOP & SHOP | X | -61.25 | -37,477.85 |
| Check | 01/29/2021 | | FANDUEL.COM | X | -10.00 | -37,487.85 |
| Check | 01/29/2021 | | COSTCO | X | -4.24 | -37,492.09 |
| | | Total Checks and Payments | | | -37,492.09 | -37,492.09 |
| | **Deposits and Credits - 6 items** | | | | | |
| Deposit | 01/07/2021 | | TRANSFER | X | 5,000.00 | 5,000.00 |
| Deposit | 01/11/2021 | | AMAZON | X | 17.99 | 5,017.99 |
| Deposit | 01/19/2021 | | LOWES | X | 18.20 | 5,036.19 |
| Deposit | 01/22/2021 | | TRANSFER | X | 2,500.00 | 7,536.19 |
| Deposit | 01/27/2021 | | UPROMISE | X | 699.27 | 8,235.46 |
| Deposit | 01/27/2021 | | DEPOSIT | X | 24,939.32 | 33,174.78 |
| | | Total Deposits and Credits | | | 33,174.78 | 33,174.78 |
| | | Total Cleared Transactions | | | -4,317.31 | -4,317.31 |
| | Cleared Balance | | | | -4,317.31 | 3,518.38 |
| | Register Balance as of 01/31/2021 | | | | -4,317.31 | 3,518.38 |
| | **Ending Balance** | | | | **-4,317.31** | **3,518.38** |

# DIAS-ALVEREZ, ROBERT & YANIRYS

2/17/2021 1:53 PM

Register: WELLS FARGO - 1322

From 01/01/2021 through 01/31/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/07/2021 | | TRANSFER | DEBTOR IN POSSES... | Deposit | | X | 5,000.00 | 12,835.69 |
| 01/11/2021 | | AMAZON | HOUSEHOLD EXPE... | Deposit | | X | 17.99 | 12,853.68 |
| 01/19/2021 | | LOWES | HOUSEHOLD EXPE... | Deposit | | X | 18.20 | 12,871.88 |
| 01/22/2021 | | TRANSFER | DEBTOR IN POSSES... | Deposit | | X | 2,500.00 | 15,371.88 |
| 01/27/2021 | | UPROMISE | OTHER INCOME | Deposit | | X | 699.27 | 16,071.15 |
| 01/27/2021 | | DEPOSIT | WAGES (NET) | Deposit | | X | 24,939.32 | 41,010.47 |
| 01/04/2021 | | AMAZON | HOUSEHOLD EXPE... | | 43.71 | X | | 40,966.76 |
| 01/04/2021 | | AMAZON | HOUSEHOLD EXPE... | | 13.62 | X | | 40,953.14 |
| 01/04/2021 | | AMAZON | HOUSEHOLD EXPE... | | 42.64 | X | | 40,910.50 |
| 01/04/2021 | | HAIR TIME | HOUSEHOLD EXPE... | | 30.00 | X | | 40,880.50 |
| 01/04/2021 | | SOLASHFUL | HOUSEHOLD EXPE... | | 65.00 | X | | 40,815.50 |
| 01/04/2021 | | AMAZON | HOUSEHOLD EXPE... | | 200.00 | X | | 40,615.50 |
| 01/04/2021 | | LAS MARIAS | TRAVEL AND ENTE... | | 35.19 | X | | 40,580.31 |
| 01/04/2021 | | AMAZON | HOUSEHOLD EXPE... | | 5.00 | X | | 40,575.31 |
| 01/04/2021 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 145.00 | X | | 40,430.31 |
| 01/04/2021 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 152.50 | X | | 40,277.81 |
| 01/04/2021 | | STOP & SHOP | HOUSEHOLD EXPE... | | 102.39 | X | | 40,175.42 |
| 01/04/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 40,165.42 |
| 01/04/2021 | | EXXON | AUTO EXPENSE | | 26.29 | X | | 40,139.13 |
| 01/04/2021 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 1,000.00 | X | | 39,139.13 |
| 01/04/2021 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 90.00 | X | | 39,049.13 |
| 01/04/2021 | | BOBBY FLAY STE... | TRAVEL AND ENTE... | | 286.47 | X | | 38,762.66 |
| 01/04/2021 | | 302 COLLECTIONS | TRAVEL AND ENTE... | | 6.93 | X | | 38,755.73 |
| 01/04/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 38,750.73 |
| 01/05/2021 | | THE BORGATA RE... | TRAVEL AND ENTE... | | 51.07 | X | | 38,699.66 |
| 01/05/2021 | | KUMO | HOUSEHOLD EXPE... | | 106.52 | X | | 38,593.14 |
| 01/05/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 38,583.14 |
| 01/05/2021 | | GREEN CHEF | HOUSEHOLD EXPE... | | 57.93 | X | | 38,525.21 |
| 01/05/2021 | | COSTCO | HOUSEHOLD EXPE... | | 153.29 | X | | 38,371.92 |
| 01/05/2021 | | PSE&G | UTILITIES | | 364.60 | X | | 38,007.32 |
| 01/05/2021 | | TLE MONMOUTH J... | Dependents Expenses | | 899.10 | X | | 37,108.22 |
| 01/07/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 37,103.22 |
| 01/08/2021 | | RETRO FITNESS | HOUSEHOLD EXPE... | | 21.31 | X | | 37,081.91 |
| 01/08/2021 | | VERIZON | UTILITIES | | 259.45 | X | | 36,822.46 |
| 01/15/2021 | | AMAZON | HOUSEHOLD EXPE... | | 12.99 | X | | 36,809.47 |
| 01/15/2021 | | COSTCO - GAS | AUTO EXPENSE | | 29.67 | X | | 36,779.80 |
| 01/15/2021 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 61.00 | X | | 36,718.80 |
| 01/15/2021 | | | HOUSEHOLD EXPE... | bank charge | 2.50 | X | | 36,716.30 |
| 01/15/2021 | | UPROMISE | TRANS. TO/FROM C... | | 160.00 | X | | 36,556.30 |
| 01/15/2021 | | UPROMISE | TRANS. TO/FROM C... | | 160.00 | X | | 36,396.30 |

DIAS-ALVEREZ, ROBERT & YANIRYS

2/17/2021 1:53 PM

Register: WELLS FARGO - 1322

From 01/01/2021 through 01/31/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/15/2021 | | QUICKEN LOANS | MORTGAGE PAYME... | | 3,361.86 | X | | 33,034.44 |
| 01/19/2021 | | OAK CREST DAY ... | Dependents Expenses | | 1,360.00 | X | | 31,674.44 |
| 01/19/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 31,669.44 |
| 01/19/2021 | | ST. PETERS UNIVE... | MEDICAL EXPENSES | | 197.60 | X | | 31,471.84 |
| 01/19/2021 | | WEGMANS | HOUSEHOLD EXPE... | | 81.95 | X | | 31,389.89 |
| 01/19/2021 | | DUSALS | TRAVEL AND ENTE... | | 57.52 | X | | 31,332.37 |
| 01/19/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 31,322.37 |
| 01/19/2021 | | AMAZON | HOUSEHOLD EXPE... | | 19.79 | X | | 31,302.58 |
| 01/19/2021 | | AMAZON | HOUSEHOLD EXPE... | | 13.99 | X | | 31,288.59 |
| 01/19/2021 | | AMAZON | HOUSEHOLD EXPE... | | 30.47 | X | | 31,258.12 |
| 01/19/2021 | | NINJA  FUSION | TRAVEL AND ENTE... | | 88.93 | X | | 31,169.19 |
| 01/19/2021 | | SHEIN | HOUSEHOLD EXPE... | | 85.43 | X | | 31,083.76 |
| 01/19/2021 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 60.00 | X | | 31,023.76 |
| 01/19/2021 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 100.00 | X | | 30,923.76 |
| 01/19/2021 | | SOLASHFUL | HOUSEHOLD EXPE... | | 65.00 | X | | 30,858.76 |
| 01/19/2021 | | QUEST DIAGNOST | MEDICAL EXPENSES | | 62.08 | X | | 30,796.68 |
| 01/19/2021 | | GREEN CHEF | HOUSEHOLD EXPE... | | 57.93 | X | | 30,738.75 |
| 01/19/2021 | | GUARDIAN/BERK... | INSURANCE | | 518.95 | X | | 30,219.80 |
| 01/20/2021 | | AMAZON | HOUSEHOLD EXPE... | | 22.79 | X | | 30,197.01 |
| 01/20/2021 | | AMAZON | HOUSEHOLD EXPE... | | 24.99 | X | | 30,172.02 |
| 01/20/2021 | | AMAZON | HOUSEHOLD EXPE... | | 44.69 | X | | 30,127.33 |
| 01/20/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 30,117.33 |
| 01/20/2021 | | JACKSON NATION... | INSURANCE | | 60.03 | X | | 30,057.30 |
| 01/08/2021 | | AMAZON | HOUSEHOLD EXPE... | | 58.53 | X | | 29,998.77 |
| 01/08/2021 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 29,198.77 |
| 01/08/2021 | | TRANSFER | Dependents Expenses | | 200.00 | X | | 28,998.77 |
| 01/08/2021 | | SOUTH BRUNSWI... | UTILITIES | | 174.95 | X | | 28,823.82 |
| 01/08/2021 | | ELFI.COM | STUDENT LOAN PA... | | 1,500.00 | X | | 27,323.82 |
| 01/08/2021 | | SOFI.COM | STUDENT LOAN PA... | | 3,400.00 | X | | 23,923.82 |
| 01/08/2021 | | STOP & SHOP | HOUSEHOLD EXPE... | | 68.82 | X | | 23,855.00 |
| 01/11/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 23,850.00 |
| 01/11/2021 | | VERIZON | UTILITIES | | 162.16 | X | | 23,687.84 |
| 01/11/2021 | | AMAZON | HOUSEHOLD EXPE... | | 7.00 | X | | 23,680.84 |
| 01/11/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 23,670.84 |
| 01/11/2021 | | POPEYES | TRAVEL AND ENTE... | | 30.26 | X | | 23,640.58 |
| 01/11/2021 | | STOP & SHOP | HOUSEHOLD EXPE... | | 95.42 | X | | 23,545.16 |
| 01/11/2021 | | BRICK FARM MAR... | HOUSEHOLD EXPE... | | 44.14 | X | | 23,501.02 |
| 01/11/2021 | | AMAZON | HOUSEHOLD EXPE... | | 6.73 | X | | 23,494.29 |
| 01/11/2021 | | BRICK FARM MAR... | HOUSEHOLD EXPE... | | 52.41 | X | | 23,441.88 |
| 01/11/2021 | 135 | MISSING CHECK | CHARITABLE CONT... | | 25.00 | X | | 23,416.88 |

DIAS-ALVEREZ, ROBERT & YANIRYS

2/17/2021 1:53 PM

Register: WELLS FARGO - 1322

From 01/01/2021 through 01/31/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/11/2021 | 134 | MISSING CHECK | CHARITABLE CONT... | | 25.00 | X | | 23,391.88 |
| 01/12/2021 | | AMAZON | HOUSEHOLD EXPE... | | 6.90 | X | | 23,384.98 |
| 01/12/2021 | | AMAZON | HOUSEHOLD EXPE... | | 24.51 | X | | 23,360.47 |
| 01/12/2021 | | AMAZON | HOUSEHOLD EXPE... | | 22.99 | X | | 23,337.48 |
| 01/12/2021 | | AMAZON | HOUSEHOLD EXPE... | | 119.00 | X | | 23,218.48 |
| 01/12/2021 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 35.00 | X | | 23,183.48 |
| 01/12/2021 | 133 | MISSING CHECK | REPAIRS AND MAIN... | | 5,000.00 | X | | 18,183.48 |
| 01/13/2021 | | AMAZON | HOUSEHOLD EXPE... | | 4.75 | X | | 18,178.73 |
| 01/13/2021 | | UNDERGROUND C... | HOUSEHOLD EXPE... | | 150.00 | X | | 18,028.73 |
| 01/13/2021 | | NEWYORKLIFE-A... | INSURANCE | | 35.88 | X | | 17,992.85 |
| 01/14/2021 | | BETMGM | HOUSEHOLD EXPE... | | 27.00 | X | | 17,965.85 |
| 01/14/2021 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 47.52 | X | | 17,918.33 |
| 01/14/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 17,913.33 |
| 01/14/2021 | | COSTCO | HOUSEHOLD EXPE... | | 222.45 | X | | 17,690.88 |
| 01/21/2021 | | AMAZON | HOUSEHOLD EXPE... | | 67.16 | X | | 17,623.72 |
| 01/21/2021 | | SELECTED TREND | HOUSEHOLD EXPE... | | 39.99 | X | | 17,583.73 |
| 01/21/2021 | | FRUITZ N ROOTZ | HOUSEHOLD EXPE... | | 92.60 | X | | 17,491.13 |
| 01/21/2021 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 100.00 | X | | 17,391.13 |
| 01/22/2021 | | AMAZON | HOUSEHOLD EXPE... | | 24.68 | X | | 17,366.45 |
| 01/22/2021 | | CHINA WOK | HOUSEHOLD EXPE... | | 9.79 | X | | 17,356.66 |
| 01/22/2021 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 16,556.66 |
| 01/22/2021 | | TRANSFER | Dependents Expenses | | 200.00 | X | | 16,356.66 |
| 01/22/2021 | | TRANSFER | DEBTOR IN POSSES... | | 4,000.00 | X | | 12,356.66 |
| 01/22/2021 | | COSTCO | HOUSEHOLD EXPE... | | 338.54 | X | | 12,018.12 |
| 01/22/2021 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 300.00 | X | | 11,718.12 |
| 01/22/2021 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 200.00 | X | | 11,518.12 |
| 01/22/2021 | | TOYOTA | OTHER SECURED N... | | 289.05 | X | | 11,229.07 |
| 01/22/2021 | 136 | MISSING CHECK | REORGANIZATION I... | | 650.00 | X | | 10,579.07 |
| 01/25/2021 | | AMAZON | HOUSEHOLD EXPE... | | 17.27 | X | | 10,561.80 |
| 01/25/2021 | | AROMA ROYAL T... | HOUSEHOLD EXPE... | | 12.75 | X | | 10,549.05 |
| 01/25/2021 | | AMAZON | HOUSEHOLD EXPE... | | 13.85 | X | | 10,535.20 |
| 01/25/2021 | | VIVINT INC | HOUSEHOLD EXPE... | | 79.42 | X | | 10,455.78 |
| 01/25/2021 | | AMAZON | HOUSEHOLD EXPE... | | 59.98 | X | | 10,395.80 |
| 01/25/2021 | | BOOKTIX | HOUSEHOLD EXPE... | | 15.00 | X | | 10,380.80 |
| 01/25/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 10,370.80 |
| 01/25/2021 | | SOFI.COM | STUDENT LOAN PA... | | 1,250.00 | X | | 9,120.80 |
| 01/25/2021 | | ELFI.COM | STUDENT LOAN PA... | | 1,250.00 | X | | 7,870.80 |
| 01/25/2021 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 7,867.81 |
| 01/25/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 7,857.81 |
| 01/25/2021 | | ZELLE | HOUSEHOLD EXPE... | TO G MARCO | 60.00 | X | | 7,797.81 |

DIAS-ALVEREZ, ROBERT & YANIRYS                    2/17/2021 1:53 PM

Register: WELLS FARGO - 1322

From 01/01/2021 through 01/31/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/25/2021 | | DEPARTMENT OF ... | STUDENT LOAN PA... | | 450.00 | X | | 7,347.81 |
| 01/25/2021 | 138 | MISSING CHECK | REPAIRS AND MAIN... | | 1,775.00 | X | | 5,572.81 |
| 01/26/2021 | | AMAZON | HOUSEHOLD EXPE... | | 13.42 | X | | 5,559.39 |
| 01/26/2021 | | AMAZON | HOUSEHOLD EXPE... | | 5.00 | X | | 5,554.39 |
| 01/26/2021 | | EXXON | AUTO EXPENSE | | 27.35 | X | | 5,527.04 |
| 01/26/2021 | | NBS FACTS | HOUSEHOLD EXPE... | | 25.00 | X | | 5,502.04 |
| 01/26/2021 | | MIDDLESEX COU... | HOUSEHOLD EXPE... | | 699.27 | X | | 4,802.77 |
| 01/26/2021 | | GIRL SCOUT COO... | HOUSEHOLD EXPE... | | 20.00 | X | | 4,782.77 |
| 01/26/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 4,777.77 |
| 01/26/2021 | | LEGALZOOM.COM | HOUSEHOLD EXPE... | | 279.00 | X | | 4,498.77 |
| 01/26/2021 | 139 | MISSING CHECK | CHARITABLE CONT... | | 25.00 | X | | 4,473.77 |
| 01/26/2021 | 140 | MISSING CHECK | CHARITABLE CONT... | | 25.00 | X | | 4,448.77 |
| 01/27/2021 | | AMAZON | HOUSEHOLD EXPE... | | 12.78 | X | | 4,435.99 |
| 01/27/2021 | | AMAZON | HOUSEHOLD EXPE... | | 12.53 | X | | 4,423.46 |
| 01/27/2021 | | AMAZON | HOUSEHOLD EXPE... | | 18.99 | X | | 4,404.47 |
| 01/27/2021 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 4,254.47 |
| 01/27/2021 | | UPROMISE | TRANS. TO/FROM C... | | 150.00 | X | | 4,104.47 |
| 01/28/2021 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 4,101.48 |
| 01/28/2021 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 27.50 | X | | 4,073.98 |
| 01/28/2021 | | SUN BASKET | HOUSEHOLD EXPE... | | 76.89 | X | | 3,997.09 |
| 01/28/2021 | | WEGMANS | HOUSEHOLD EXPE... | | 157.66 | X | | 3,839.43 |
| 01/28/2021 | | STOP & SHOP | HOUSEHOLD EXPE... | | 43.43 | X | | 3,796.00 |
| 01/29/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 3,786.00 |
| 01/29/2021 | | COSTCO | HOUSEHOLD EXPE... | | 202.13 | X | | 3,583.87 |
| 01/29/2021 | | COSTCO | HOUSEHOLD EXPE... | | 4.24 | X | | 3,579.63 |
| 01/29/2021 | | STOP & SHOP | HOUSEHOLD EXPE... | | 61.25 | X | | 3,518.38 |

1:56 PM
02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/04/2021 | AMAZON | | WELLS FARGO - ... | | -43.71 |
| | | | | | HOUSEHOLD EXP... | -43.71 | 43.71 |
| TOTAL | | | | | | -43.71 | 43.71 |
| Check | | 01/04/2021 | AMAZON | | WELLS FARGO - ... | | -13.62 |
| | | | | | HOUSEHOLD EXP... | -13.62 | 13.62 |
| TOTAL | | | | | | -13.62 | 13.62 |
| Check | | 01/04/2021 | AMAZON | | WELLS FARGO - ... | | -42.64 |
| | | | | | HOUSEHOLD EXP... | -42.64 | 42.64 |
| TOTAL | | | | | | -42.64 | 42.64 |
| Check | | 01/04/2021 | HAIR TIME | | WELLS FARGO - ... | | -30.00 |
| | | | | | HOUSEHOLD EXP... | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | | 01/04/2021 | SOLASHFUL | | WELLS FARGO - ... | | -65.00 |
| | | | | | HOUSEHOLD EXP... | -65.00 | 65.00 |
| TOTAL | | | | | | -65.00 | 65.00 |
| Check | | 01/04/2021 | AMAZON | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 01/04/2021 | LAS MARIAS | | WELLS FARGO - ... | | -35.19 |
| | | | | | TRAVEL AND ENT... | -35.19 | 35.19 |
| TOTAL | | | | | | -35.19 | 35.19 |
| Check | | 01/04/2021 | AMAZON | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 01/04/2021 | UNDERGROUND ... | | WELLS FARGO - ... | | -145.00 |
| | | | | | HOUSEHOLD EXP... | -145.00 | 145.00 |
| TOTAL | | | | | | -145.00 | 145.00 |
| Check | | 01/04/2021 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -152.50 |
| | | | | | HOUSEHOLD EXP... | -152.50 | 152.50 |
| TOTAL | | | | | | -152.50 | 152.50 |

1:56 PM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/04/2021 | STOP & SHOP | | WELLS FARGO - ... | | -102.39 |
| | | | | | HOUSEHOLD EXP... | -102.39 | 102.39 |
| TOTAL | | | | | | -102.39 | 102.39 |
| Check | | 01/04/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 01/04/2021 | EXXON | | WELLS FARGO - ... | | -26.29 |
| | | | | | AUTO EXPENSE | -26.29 | 26.29 |
| TOTAL | | | | | | -26.29 | 26.29 |
| Check | | 01/04/2021 | WITHDRAWAL | | WELLS FARGO - ... | | -1,000.00 |
| | | | | | HOUSEHOLD EXP... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | | 01/04/2021 | ZELLE | | WELLS FARGO - ... | | -90.00 |
| | | | | | HOUSEHOLD EXP... | -90.00 | 90.00 |
| TOTAL | | | | | | -90.00 | 90.00 |
| Check | | 01/04/2021 | BOBBY FLAY STE... | | WELLS FARGO - ... | | -286.47 |
| | | | | | TRAVEL AND ENT... | -286.47 | 286.47 |
| TOTAL | | | | | | -286.47 | 286.47 |
| Check | | 01/04/2021 | 302 COLLECTIONS | | WELLS FARGO - ... | | -6.93 |
| | | | | | TRAVEL AND ENT... | -6.93 | 6.93 |
| TOTAL | | | | | | -6.93 | 6.93 |
| Check | | 01/04/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 01/05/2021 | THE BORGATA R... | | WELLS FARGO - ... | | -51.07 |
| | | | | | TRAVEL AND ENT... | -51.07 | 51.07 |
| TOTAL | | | | | | -51.07 | 51.07 |
| Check | | 01/05/2021 | KUMO | | WELLS FARGO - ... | | -106.52 |
| | | | | | HOUSEHOLD EXP... | -106.52 | 106.52 |
| TOTAL | | | | | | -106.52 | 106.52 |

1:56 PM
02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/05/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 01/05/2021 | GREEN CHEF | | WELLS FARGO - ... | | -57.93 |
| | | | | | HOUSEHOLD EXP... | -57.93 | 57.93 |
| TOTAL | | | | | | -57.93 | 57.93 |
| Check | | 01/05/2021 | COSTCO | | WELLS FARGO - ... | | -153.29 |
| | | | | | HOUSEHOLD EXP... | -153.29 | 153.29 |
| TOTAL | | | | | | -153.29 | 153.29 |
| Check | | 01/05/2021 | PSE&G | | WELLS FARGO - ... | | -364.60 |
| | | | | | UTILITIES | -364.60 | 364.60 |
| TOTAL | | | | | | -364.60 | 364.60 |
| Check | | 01/05/2021 | TLE MONMOUTH ... | | WELLS FARGO - ... | | -899.10 |
| | | | | | Dependents Expen... | -899.10 | 899.10 |
| TOTAL | | | | | | -899.10 | 899.10 |
| Check | | 01/07/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 01/08/2021 | RETRO FITNESS | | WELLS FARGO - ... | | -21.31 |
| | | | | | HOUSEHOLD EXP... | -21.31 | 21.31 |
| TOTAL | | | | | | -21.31 | 21.31 |
| Check | | 01/08/2021 | VERIZON | | WELLS FARGO - ... | | -259.45 |
| | | | | | UTILITIES | -259.45 | 259.45 |
| TOTAL | | | | | | -259.45 | 259.45 |
| Check | | 01/08/2021 | AMAZON | | WELLS FARGO - ... | | -58.53 |
| | | | | | HOUSEHOLD EXP... | -58.53 | 58.53 |
| TOTAL | | | | | | -58.53 | 58.53 |
| Check | | 01/08/2021 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |

Page 3

1:56 PM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/08/2021 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | Dependents Expen... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 01/08/2021 | SOUTH BRUNSWI... | | WELLS FARGO - ... | | -174.95 |
| | | | | | UTILITIES | -174.95 | 174.95 |
| TOTAL | | | | | | -174.95 | 174.95 |
| Check | | 01/08/2021 | ELFI.COM | | WELLS FARGO - ... | | -1,500.00 |
| | | | | | STUDENT LOAN P... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | | 01/08/2021 | SOFI.COM | | WELLS FARGO - ... | | -3,400.00 |
| | | | | | STUDENT LOAN P... | -3,400.00 | 3,400.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |
| Check | | 01/08/2021 | STOP & SHOP | | WELLS FARGO - ... | | -68.82 |
| | | | | | HOUSEHOLD EXP... | -68.82 | 68.82 |
| TOTAL | | | | | | -68.82 | 68.82 |
| Check | | 01/11/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 01/11/2021 | VERIZON | | WELLS FARGO - ... | | -162.16 |
| | | | | | UTILITIES | -162.16 | 162.16 |
| TOTAL | | | | | | -162.16 | 162.16 |
| Check | | 01/11/2021 | AMAZON | | WELLS FARGO - ... | | -7.00 |
| | | | | | HOUSEHOLD EXP... | -7.00 | 7.00 |
| TOTAL | | | | | | -7.00 | 7.00 |
| Check | | 01/11/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 01/11/2021 | POPEYES | | WELLS FARGO - ... | | -30.26 |
| | | | | | TRAVEL AND ENT... | -30.26 | 30.26 |
| TOTAL | | | | | | -30.26 | 30.26 |

1:56 PM
02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/11/2021 | STOP & SHOP | | WELLS FARGO - ... | | -95.42 |
| | | | | | HOUSEHOLD EXP... | -95.42 | 95.42 |
| TOTAL | | | | | | -95.42 | 95.42 |
| Check | | 01/11/2021 | BRICK FARM MAR... | | WELLS FARGO - ... | | -44.14 |
| | | | | | HOUSEHOLD EXP... | -44.14 | 44.14 |
| TOTAL | | | | | | -44.14 | 44.14 |
| Check | | 01/11/2021 | AMAZON | | WELLS FARGO - ... | | -6.73 |
| | | | | | HOUSEHOLD EXP... | -6.73 | 6.73 |
| TOTAL | | | | | | -6.73 | 6.73 |
| Check | | 01/11/2021 | BRICK FARM MAR... | | WELLS FARGO - ... | | -52.41 |
| | | | | | HOUSEHOLD EXP... | -52.41 | 52.41 |
| TOTAL | | | | | | -52.41 | 52.41 |
| Check | | 01/12/2021 | AMAZON | | WELLS FARGO - ... | | -6.90 |
| | | | | | HOUSEHOLD EXP... | -6.90 | 6.90 |
| TOTAL | | | | | | -6.90 | 6.90 |
| Check | | 01/12/2021 | AMAZON | | WELLS FARGO - ... | | -24.51 |
| | | | | | HOUSEHOLD EXP... | -24.51 | 24.51 |
| TOTAL | | | | | | -24.51 | 24.51 |
| Check | | 01/12/2021 | AMAZON | | WELLS FARGO - ... | | -22.99 |
| | | | | | HOUSEHOLD EXP... | -22.99 | 22.99 |
| TOTAL | | | | | | -22.99 | 22.99 |
| Check | | 01/12/2021 | AMAZON | | WELLS FARGO - ... | | -119.00 |
| | | | | | HOUSEHOLD EXP... | -119.00 | 119.00 |
| TOTAL | | | | | | -119.00 | 119.00 |
| Check | | 01/12/2021 | ZELLE | | WELLS FARGO - ... | | -35.00 |
| | | | | | HOUSEHOLD EXP... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| Check | | 01/13/2021 | AMAZON | | WELLS FARGO - ... | | -4.75 |
| | | | | | HOUSEHOLD EXP... | -4.75 | 4.75 |
| TOTAL | | | | | | -4.75 | 4.75 |

1:56 PM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/13/2021 | UNDERGROUND ... | | WELLS FARGO - ... | | -150.00 |
| | | | | | HOUSEHOLD EXP... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 01/13/2021 | NEWYORKLIFE-A... | | WELLS FARGO - ... | | -35.88 |
| | | | | | INSURANCE | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |
| Check | | 01/14/2021 | BETMGM | | WELLS FARGO - ... | | -27.00 |
| | | | | | HOUSEHOLD EXP... | -27.00 | 27.00 |
| TOTAL | | | | | | -27.00 | 27.00 |
| Check | | 01/14/2021 | MISFITS MARKET | | WELLS FARGO - ... | | -47.52 |
| | | | | | HOUSEHOLD EXP... | -47.52 | 47.52 |
| TOTAL | | | | | | -47.52 | 47.52 |
| Check | | 01/14/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 01/14/2021 | COSTCO | | WELLS FARGO - ... | | -222.45 |
| | | | | | HOUSEHOLD EXP... | -222.45 | 222.45 |
| TOTAL | | | | | | -222.45 | 222.45 |
| Check | | 01/15/2021 | AMAZON | | WELLS FARGO - ... | | -12.99 |
| | | | | | HOUSEHOLD EXP... | -12.99 | 12.99 |
| TOTAL | | | | | | -12.99 | 12.99 |
| Check | | 01/15/2021 | COSTCO - GAS | | WELLS FARGO - ... | | -29.67 |
| | | | | | AUTO EXPENSE | -29.67 | 29.67 |
| TOTAL | | | | | | -29.67 | 29.67 |
| Check | | 01/15/2021 | WITHDRAWAL | | WELLS FARGO - ... | | -61.00 |
| | | | | | HOUSEHOLD EXP... | -61.00 | 61.00 |
| TOTAL | | | | | | -61.00 | 61.00 |
| Check | | 01/15/2021 | | | WELLS FARGO - ... | | -2.50 |
| | | | | | HOUSEHOLD EXP... | -2.50 | 2.50 |
| TOTAL | | | | | | -2.50 | 2.50 |

1:56 PM
02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/15/2021 | UPROMISE | | WELLS FARGO - ... | | -160.00 |
| | | | | | TRANS. TO/FROM... | -160.00 | 160.00 |
| TOTAL | | | | | | -160.00 | 160.00 |
| Check | | 01/15/2021 | UPROMISE | | WELLS FARGO - ... | | -160.00 |
| | | | | | TRANS. TO/FROM... | -160.00 | 160.00 |
| TOTAL | | | | | | -160.00 | 160.00 |
| Check | | 01/15/2021 | QUICKEN LOANS | | WELLS FARGO - ... | | -3,361.86 |
| | | | | | MORTGAGE PAY... | -3,361.86 | 3,361.86 |
| TOTAL | | | | | | -3,361.86 | 3,361.86 |
| Check | | 01/19/2021 | OAK CREST DAY ... | | WELLS FARGO - ... | | -1,360.00 |
| | | | | | Dependents Expen... | -1,360.00 | 1,360.00 |
| TOTAL | | | | | | -1,360.00 | 1,360.00 |
| Check | | 01/19/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 01/19/2021 | ST. PETERS UNIV... | | WELLS FARGO - ... | | -197.60 |
| | | | | | MEDICAL EXPENS... | -197.60 | 197.60 |
| TOTAL | | | | | | -197.60 | 197.60 |
| Check | | 01/19/2021 | WEGMANS | | WELLS FARGO - ... | | -81.95 |
| | | | | | HOUSEHOLD EXP... | -81.95 | 81.95 |
| TOTAL | | | | | | -81.95 | 81.95 |
| Check | | 01/19/2021 | DUSALS | | WELLS FARGO - ... | | -57.52 |
| | | | | | TRAVEL AND ENT... | -57.52 | 57.52 |
| TOTAL | | | | | | -57.52 | 57.52 |
| Check | | 01/19/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 01/19/2021 | AMAZON | | WELLS FARGO - ... | | -19.79 |
| | | | | | HOUSEHOLD EXP... | -19.79 | 19.79 |
| TOTAL | | | | | | -19.79 | 19.79 |

1:56 PM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/19/2021 | AMAZON | | WELLS FARGO - ... | | -13.99 |
| | | | | | HOUSEHOLD EXP... | -13.99 | 13.99 |
| TOTAL | | | | | | -13.99 | 13.99 |
| Check | | 01/19/2021 | AMAZON | | WELLS FARGO - ... | | -30.47 |
| | | | | | HOUSEHOLD EXP... | -30.47 | 30.47 |
| TOTAL | | | | | | -30.47 | 30.47 |
| Check | | 01/19/2021 | NINJA  FUSION | | WELLS FARGO - ... | | -88.93 |
| | | | | | TRAVEL AND ENT... | -88.93 | 88.93 |
| TOTAL | | | | | | -88.93 | 88.93 |
| Check | | 01/19/2021 | SHEIN | | WELLS FARGO - ... | | -85.43 |
| | | | | | HOUSEHOLD EXP... | -85.43 | 85.43 |
| TOTAL | | | | | | -85.43 | 85.43 |
| Check | | 01/19/2021 | ZELLE | | WELLS FARGO - ... | | -60.00 |
| | | | | | HOUSEHOLD EXP... | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| Check | | 01/19/2021 | WITHDRAWAL | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 01/19/2021 | SOLASHFUL | | WELLS FARGO - ... | | -65.00 |
| | | | | | HOUSEHOLD EXP... | -65.00 | 65.00 |
| TOTAL | | | | | | -65.00 | 65.00 |
| Check | | 01/19/2021 | QUEST DIAGNOST | | WELLS FARGO - ... | | -62.08 |
| | | | | | MEDICAL EXPENS... | -62.08 | 62.08 |
| TOTAL | | | | | | -62.08 | 62.08 |
| Check | | 01/19/2021 | GREEN CHEF | | WELLS FARGO - ... | | -57.93 |
| | | | | | HOUSEHOLD EXP... | -57.93 | 57.93 |
| TOTAL | | | | | | -57.93 | 57.93 |
| Check | | 01/19/2021 | GUARDIAN/BERK... | | WELLS FARGO - ... | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |

1:56 PM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Check | | 01/20/2021 | AMAZON | | WELLS FARGO - ... | | -22.79 |
| | | | | | HOUSEHOLD EXP... | -22.79 | 22.79 |
| TOTAL | | | | | | -22.79 | 22.79 |
| Check | | 01/20/2021 | AMAZON | | WELLS FARGO - ... | | -24.99 |
| | | | | | HOUSEHOLD EXP... | -24.99 | 24.99 |
| TOTAL | | | | | | -24.99 | 24.99 |
| Check | | 01/20/2021 | AMAZON | | WELLS FARGO - ... | | -44.69 |
| | | | | | HOUSEHOLD EXP... | -44.69 | 44.69 |
| TOTAL | | | | | | -44.69 | 44.69 |
| Check | | 01/20/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 01/20/2021 | JACKSON NATIO... | | WELLS FARGO - ... | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 01/21/2021 | AMAZON | | WELLS FARGO - ... | | -67.16 |
| | | | | | HOUSEHOLD EXP... | -67.16 | 67.16 |
| TOTAL | | | | | | -67.16 | 67.16 |
| Check | | 01/21/2021 | SELECTED TREND | | WELLS FARGO - ... | | -39.99 |
| | | | | | HOUSEHOLD EXP... | -39.99 | 39.99 |
| TOTAL | | | | | | -39.99 | 39.99 |
| Check | | 01/21/2021 | FRUITZ N ROOTZ | | WELLS FARGO - ... | | -92.60 |
| | | | | | HOUSEHOLD EXP... | -92.60 | 92.60 |
| TOTAL | | | | | | -92.60 | 92.60 |
| Check | | 01/21/2021 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 01/22/2021 | AMAZON | | WELLS FARGO - ... | | -24.68 |
| | | | | | HOUSEHOLD EXP... | -24.68 | 24.68 |
| TOTAL | | | | | | -24.68 | 24.68 |

1:56 PM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/22/2021 | CHINA WOK | | WELLS FARGO - ... | | -9.79 |
| | | | | | HOUSEHOLD EXP... | -9.79 | 9.79 |
| TOTAL | | | | | | -9.79 | 9.79 |
| Check | | 01/22/2021 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 01/22/2021 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | Dependents Expen... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 01/22/2021 | TRANSFER | | WELLS FARGO - ... | | -4,000.00 |
| | | | | | DEBTOR IN POSS... | -4,000.00 | 4,000.00 |
| TOTAL | | | | | | -4,000.00 | 4,000.00 |
| Check | | 01/22/2021 | COSTCO | | WELLS FARGO - ... | | -338.54 |
| | | | | | HOUSEHOLD EXP... | -338.54 | 338.54 |
| TOTAL | | | | | | -338.54 | 338.54 |
| Check | | 01/22/2021 | WITHDRAWAL | | WELLS FARGO - ... | | -300.00 |
| | | | | | HOUSEHOLD EXP... | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | | 01/22/2021 | ZELLE | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 01/22/2021 | TOYOTA | | WELLS FARGO - ... | | -289.05 |
| | | | | | OTHER SECURED... | -289.05 | 289.05 |
| TOTAL | | | | | | -289.05 | 289.05 |
| Check | | 01/25/2021 | AMAZON | | WELLS FARGO - ... | | -17.27 |
| | | | | | HOUSEHOLD EXP... | -17.27 | 17.27 |
| TOTAL | | | | | | -17.27 | 17.27 |
| Check | | 01/25/2021 | AROMA ROYAL T... | | WELLS FARGO - ... | | -12.75 |
| | | | | | HOUSEHOLD EXP... | -12.75 | 12.75 |
| TOTAL | | | | | | -12.75 | 12.75 |

1:56 PM
02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/25/2021 | AMAZON | | WELLS FARGO - ... | | -13.85 |
| | | | | | HOUSEHOLD EXP... | -13.85 | 13.85 |
| TOTAL | | | | | | -13.85 | 13.85 |
| Check | | 01/25/2021 | VIVINT INC | | WELLS FARGO - ... | | -79.42 |
| | | | | | HOUSEHOLD EXP... | -79.42 | 79.42 |
| TOTAL | | | | | | -79.42 | 79.42 |
| Check | | 01/25/2021 | AMAZON | | WELLS FARGO - ... | | -59.98 |
| | | | | | HOUSEHOLD EXP... | -59.98 | 59.98 |
| TOTAL | | | | | | -59.98 | 59.98 |
| Check | | 01/25/2021 | BOOKTIX | | WELLS FARGO - ... | | -15.00 |
| | | | | | HOUSEHOLD EXP... | -15.00 | 15.00 |
| TOTAL | | | | | | -15.00 | 15.00 |
| Check | | 01/25/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 01/25/2021 | SOFI.COM | | WELLS FARGO - ... | | -1,250.00 |
| | | | | | STUDENT LOAN P... | -1,250.00 | 1,250.00 |
| TOTAL | | | | | | -1,250.00 | 1,250.00 |
| Check | | 01/25/2021 | ELFI.COM | | WELLS FARGO - ... | | -1,250.00 |
| | | | | | STUDENT LOAN P... | -1,250.00 | 1,250.00 |
| TOTAL | | | | | | -1,250.00 | 1,250.00 |
| Check | | 01/25/2021 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 01/25/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 01/25/2021 | ZELLE | | WELLS FARGO - ... | | -60.00 |
| | | | | | HOUSEHOLD EXP... | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |

1:56 PM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/25/2021 | DEPARTMENT OF... | | WELLS FARGO - ... | | -450.00 |
| | | | | | STUDENT LOAN P... | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | | 01/26/2021 | AMAZON | | WELLS FARGO - ... | | -13.42 |
| | | | | | HOUSEHOLD EXP... | -13.42 | 13.42 |
| TOTAL | | | | | | -13.42 | 13.42 |
| Check | | 01/26/2021 | AMAZON | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 01/26/2021 | EXXON | | WELLS FARGO - ... | | -27.35 |
| | | | | | AUTO EXPENSE | -27.35 | 27.35 |
| TOTAL | | | | | | -27.35 | 27.35 |
| Check | | 01/26/2021 | NBS FACTS | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 01/26/2021 | MIDDLESEX COU... | | WELLS FARGO - ... | | -699.27 |
| | | | | | HOUSEHOLD EXP... | -699.27 | 699.27 |
| TOTAL | | | | | | -699.27 | 699.27 |
| Check | | 01/26/2021 | GIRL SCOUT COO... | | WELLS FARGO - ... | | -20.00 |
| | | | | | HOUSEHOLD EXP... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | | 01/26/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 01/26/2021 | LEGALZOOM.COM | | WELLS FARGO - ... | | -279.00 |
| | | | | | HOUSEHOLD EXP... | -279.00 | 279.00 |
| TOTAL | | | | | | -279.00 | 279.00 |
| Check | | 01/27/2021 | AMAZON | | WELLS FARGO - ... | | -12.78 |
| | | | | | HOUSEHOLD EXP... | -12.78 | 12.78 |
| TOTAL | | | | | | -12.78 | 12.78 |

1:56 PM
02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/27/2021 | AMAZON | | WELLS FARGO - ... | | -12.53 |
| | | | | | HOUSEHOLD EXP... | -12.53 | 12.53 |
| TOTAL | | | | | | -12.53 | 12.53 |
| Check | | 01/27/2021 | AMAZON | | WELLS FARGO - ... | | -18.99 |
| | | | | | HOUSEHOLD EXP... | -18.99 | 18.99 |
| TOTAL | | | | | | -18.99 | 18.99 |
| Check | | 01/27/2021 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 01/27/2021 | UPROMISE | | WELLS FARGO - ... | | -150.00 |
| | | | | | TRANS. TO/FROM... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |
| Check | | 01/28/2021 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 01/28/2021 | MISFITS MARKET | | WELLS FARGO - ... | | -27.50 |
| | | | | | HOUSEHOLD EXP... | -27.50 | 27.50 |
| TOTAL | | | | | | -27.50 | 27.50 |
| Check | | 01/28/2021 | SUN BASKET | | WELLS FARGO - ... | | -76.89 |
| | | | | | HOUSEHOLD EXP... | -76.89 | 76.89 |
| TOTAL | | | | | | -76.89 | 76.89 |
| Check | | 01/28/2021 | WEGMANS | | WELLS FARGO - ... | | -157.66 |
| | | | | | HOUSEHOLD EXP... | -157.66 | 157.66 |
| TOTAL | | | | | | -157.66 | 157.66 |
| Check | | 01/28/2021 | STOP & SHOP | | WELLS FARGO - ... | | -43.43 |
| | | | | | HOUSEHOLD EXP... | -43.43 | 43.43 |
| TOTAL | | | | | | -43.43 | 43.43 |
| Check | | 01/29/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |

1:56 PM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/29/2021 | COSTCO | | WELLS FARGO - ... | | -202.13 |
| | | | | | HOUSEHOLD EXP... | -202.13 | 202.13 |
| TOTAL | | | | | | -202.13 | 202.13 |
| Check | | 01/29/2021 | COSTCO | | WELLS FARGO - ... | | -4.24 |
| | | | | | HOUSEHOLD EXP... | -4.24 | 4.24 |
| TOTAL | | | | | | -4.24 | 4.24 |
| Check | | 01/29/2021 | STOP & SHOP | | WELLS FARGO - ... | | -61.25 |
| | | | | | HOUSEHOLD EXP... | -61.25 | 61.25 |
| TOTAL | | | | | | -61.25 | 61.25 |
| Check | 133 | 01/12/2021 | MISSING CHECK | | WELLS FARGO - ... | | -5,000.00 |
| | | | | | REPAIRS AND MA... | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | 134 | 01/11/2021 | MISSING CHECK | | WELLS FARGO - ... | | -25.00 |
| | | | | | CHARITABLE CON... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 135 | 01/11/2021 | MISSING CHECK | | WELLS FARGO - ... | | -25.00 |
| | | | | | CHARITABLE CON... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 136 | 01/22/2021 | MISSING CHECK | | WELLS FARGO - ... | | -650.00 |
| | | | | | U.S. TRUSTEE FE... | -650.00 | 650.00 |
| TOTAL | | | | | | -650.00 | 650.00 |
| Check | 138 | 01/25/2021 | MISSING CHECK | | WELLS FARGO - ... | | -1,775.00 |
| | | | | | REPAIRS AND MA... | -1,775.00 | 1,775.00 |
| TOTAL | | | | | | -1,775.00 | 1,775.00 |
| Check | 139 | 01/26/2021 | MISSING CHECK | | WELLS FARGO - ... | | -25.00 |
| | | | | | CHARITABLE CON... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 140 | 01/26/2021 | MISSING CHECK | | WELLS FARGO - ... | | -25.00 |
| | | | | | CHARITABLE CON... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |

# Wells Fargo Way2Save® Savings

January 31, 2021 ■ Page 1 of 3



ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932


*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $70,301.09 |
| Deposits/Additions | 5,600.58 |
| Withdrawals/Subtractions | - 7,800.00 |
| **Ending balance on 1/31** | **$68,101.67** |

Account number: ▐▌

**ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.58 |
| Average collected balance | $67,359.15 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.58 |
| Interest paid this year | $0.58 |
| Total interest paid in 2020 | $1.07 |

**WELLS FARGO**

## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|--------------------:|--------------------------:|---------------------:|
| 1/4 | ATM Withdrawal authorized on 01/03 One Borgata Way Atlantic City NJ 0004523 ATM ID 0019Y Card 5394 | | 300.00 | 70,001.09 |
| 1/7 | ✳ Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09L7G8JP on 01/07/21 | | 5,000.00 | 65,001.09 |
| 1/8 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op09Lcw7MG xxxxxx1322 | 800.00 | | 65,801.09 |
| 1/22 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op09NY95Lc xxxxxx1322 | 800.00 | | |
| 1/22 | Online Transfer From Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09P3Hvsk on 01/22/21 | 4,000.00 | | |
| 1/22 | ✳ Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09P3M4Fy on 01/22/21 | | 2,500.00 | 68,101.09 |
| 1/29 | Interest Payment | 0.58 | | 68,101.67 |
| | Ending balance on 1/31 | | | 68,101.67 |
| **Totals** | | **$5,600.58** | **$7,800.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✳ *Indicates transaction counts toward the Regulation D and Wells Fargo savings withdrawal and transfer limit. Except outgoing wire transfers, there is no limit on the number of withdrawals or transfers made in person at an ATM or Wells Fargo location or on any types of deposits. For more information, please refer to your Account Agreement.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2021 - 01/31/2021 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | $65,001.09 ☑ |
| · A daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · A monthly automatic transfer from a Wells Fargo checking account | $25.00 | $800.00 ☑ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
AM/AM

10:30 AM
02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### DEBTOR IN POSSESSION - 5390, Period Ending 01/31/2021

|  | Jan 31, 21 |
| --- | --- |
| Beginning Balance | 70,301.09 |
| Cleared Transactions |  |
| Checks and Payments - 3 items | -7,800.00 |
| Deposits and Credits - 4 items | 5,600.58 |
| **Total Cleared Transactions** | -2,199.42 |
| **Cleared Balance** | **68,101.67** |
| Register Balance as of 01/31/2021 | 68,101.67 |
| Ending Balance | 68,101.67 |

10:30 AM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### DEBTOR IN POSSESSION - 5390, Period Ending 01/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 70,301.09 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 01/04/2021 | | WITHDRAWAL | X | -300.00 | -300.00 |
| Deposit | 01/07/2021 | | TRANSFER | X | -5,000.00 | -5,300.00 |
| Deposit | 01/22/2021 | | TRANSFER | X | -2,500.00 | -7,800.00 |
| | | | | | | |
| Total Checks and Payments | | | | | -7,800.00 | -7,800.00 |
| | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Check | 01/08/2021 | | TRANSFER | X | 800.00 | 800.00 |
| Check | 01/22/2021 | | TRANSFER | X | 800.00 | 1,600.00 |
| Check | 01/22/2021 | | TRANSFER | X | 4,000.00 | 5,600.00 |
| Deposit | 01/29/2021 | | INTEREST INCOME | X | 0.58 | 5,600.58 |
| | | | | | | |
| Total Deposits and Credits | | | | | 5,600.58 | 5,600.58 |
| | | | | | | |
| Total Cleared Transactions | | | | | -2,199.42 | -2,199.42 |
| | | | | | | |
| **Cleared Balance** | | | | | -2,199.42 | 68,101.67 |
| | | | | | | |
| Register Balance as of 01/31/2021 | | | | | -2,199.42 | 68,101.67 |
| | | | | | | |
| **Ending Balance** | | | | | **-2,199.42** | **68,101.67** |

# DIAS-ALVEREZ, ROBERT & YANIRYS

Register: DEBTOR IN POSSESSION - 5390

From 01/01/2021 through 01/31/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/04/2021 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 300.00 | X | | 70,001.09 |
| 01/07/2021 | | TRANSFER | WELLS FARGO - 1322 | | 5,000.00 | X | | 65,001.09 |
| 01/08/2021 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 65,801.09 |
| 01/22/2021 | | TRANSFER | WELLS FARGO - 1322 | | 2,500.00 | X | | 63,301.09 |
| 01/22/2021 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 64,101.09 |
| 01/22/2021 | | TRANSFER | WELLS FARGO - 1322 | | | X | 4,000.00 | 68,101.09 |
| 01/29/2021 | | INTEREST INCOME | INTEREST AND DIVI... | Deposit | | X | 0.58 | 68,101.67 |

1:56 PM

02/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### January 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 01/04/2021 | WITHDRAWAL | | DEBTOR IN POSS... | | -300.00 |
| | | | | | HOUSEHOLD EXP... | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |