**UNITED STATES BANKRUPTCY COURT**
**_DISTRICT OF NEW JERSEY_**

In re ROBERT ALVEREZ, YANIRYS C DIAZ-ALVEREZ     Case No. 20-14587-MBK

Reporting Period: FEBRUARY 2021

**MONTHLY OPERATING REPORT**
**(INDIVIDUAL WAGE EARNERS)**
File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | 2 Accts |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | X | 2 Accts |
| Copies of bank statements | | X | 2 Accts |
| Cash disbursements journals | | X | 2 Accts |
| Statement of Operations | | NA | |
| Balance Sheet | | NA | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | NA | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor                 Date   **3/18/2021**

_____
Signature of Joint Debtor             Date **3/18/2021**

_____
Signature of Authorized Individual*         Date

_____
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: ROBERTY ALVEREZ, YANIRYS C DIAZ-ALVEREZ

Debtor

WELLS FARGO

Case No. 20-14587-MBK

Reporting Period ___ FEBRUARY 2021

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (INDV) (CONT)]

| | Current Month Actual | | Cumulative Filing to Date Actual |
|---|---|---|---|
| Cash - Beginning of Month | | 71,620.05 | 3,165.96 |
| **RECEIPTS** | | | |
| Wages (Net) | | 23,386.18 | 304,685.29 |
| **Interest and Dividend Income** | | | |
| Alimony and Child Support | | | |
| Social Security and Pension Income | | | |
| Sale of Assets | | | |
| Other Income (attach schedule) | | 299.52 | 104,630.49 |
| **Total Receipts** | - | 23,685.70 | 409,315.78 |
| **DISBURSEMENTS** | | | |
| **ORDINARY ITEMS:** | | | |
| Mortgage Payment(s) | | 3,361.86 | 43,697.67 |
| Rental Payment(s) | | | |
| **Other Secured Note Payments** | | | |
| Utilities | | 773.40 | 8,655.32 |
| Insurance | | 755.08 | 8,662.92 |
| Auto Expense | | 108.98 | 1,036.74 |
| Lease Payments | | | |
| IRA Contributions | | | |
| Repairs and Maintenance | | 325.00 | 15,106.73 |
| Medical Expenses | | 373.14 | 4,475.46 |
| Household Expenses | | 4,920.20 | 76,730.92 |
| Charitable Contributions | | 50.00 | 987.85 |
| Alimony and Child Support Payments | | | |
| Taxes - Real Estate | | | |
| Taxes - Personal Property | | | |
| Taxes - Other (attach schedule) | | | 1,084.00 |
| Travel and Entertainment | | 3,252.35 | 25,163.88 |
| Gifts | | | 743.03 |
| Other (attach schedule) | | 8,501.63 | 132,857.11 |
| Total Ordinary Disbursements | - | 22,421.64 | 319,201.63 |
| **REORGANIZATION ITEMS:** | | | |
| Professional Fees | | | 16,821.00 |
| U. S. Trustee Fees | | - | 3,575.00 |
| Other Reorganization Expenses (attach schedule) | | - | - |
| Total Reorganization Items | - | - | 20,396.00 |
| **Total Disbursements (Ordinary + Reorganization)** | - | 22,421.64 | - | 339,597.63 |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | - | 1,264.06 | - | 69,718.15 |
| **Cash - End of Month (Must equal reconciled bank statement)** | | 72,884.11 | - | 72,884.11 |

FORM MOR-1(INDV)
(9/99)

In re: ROBERT ALVEREX, YANIRYS C DIAZ-ALVEREZ    Case No. 20-14587-MBK
        Debtor    Reporting Period:_____ FEBRUARY 2021
WELLS FARGO ███████████████████████

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| TRANSFERS BETWEEN ACCTS | | 1,100.00 |
| ZELLE/UPROMISE | | 1,205.27 |
| VENDOR REFUND | 299.00 | 311.09 |
| EXPENSE REIMBURSEMENT | | 580.00 |
| INCOME TAX REFUNDS | | 98,947.00 |
| INTEREST/DIVIDENDS | 0.52 | 19.89 |
| LOAN FROM FAMILY MEMBER | | 800.00 |
| MOBIL DEPOSITS | | 1,667.24 |
| TOTAL | 299.52 | 104,630.49 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |
| **Other Ordinary Disbursements** | | |
| FAMILY DISBURSEMENTS | | 6,703.84 |
| CHILDREN EXPENSES | 1,062.00 | 9,409.13 |
| STUDENT LOAN PAYMENT | 7,427.00 | 73,031.54 |
| TRANSFERS TO CHECKING/SAVINGS | 10.13 | (2,039.91) |
| INVESTMENT LOSS (GAINS) | | 42,502.49 |
| INVESTMENT EXPENSES | 2.50 | 70.47 |
| NOTE PAYABLE TOYOTA | | 3,179.55 |
| TOTAL | 8,501.63 | 132,857.11 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | - | - |

FORM MOR-1 (INDV) (CON'T)
(9/99)

# Wells Fargo Everyday Checking

February 28, 2021 ■ Page 1 of 8



ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**   (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $3,518.38 |
| Deposits/Additions | 26,199.66 |
| Withdrawals/Subtractions | - 26,536.12 |
| **Ending balance on 2/28** | **$3,181.92** |

Account number: ▮▮▮▮

**ROBERT ALVAREZ**
**YANIRYS DIAZ-ALVAREZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▮▮▮▮

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■  Savings - ▮▮▮▮▮▮

February 28, 2021 ■ Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Purchase Return authorized on 01/29 Costco Whse #0323 Edison NJ S461029620264933 Card 5394 | 63.96 | | |
| 2/1 | | Purchase authorized on 01/29 Fanduel 800-475225 NY S461029554393766 Card 5394 | | 6.00 | |
| 2/1 | | Recurring Payment authorized on 01/29 Apple.Com/Bill 866-712-7753 CA S581029665212044 Card 2503 | | 14.99 | |
| 2/1 | | Purchase authorized on 01/29 WWW Costco Com 800-955-2292 WA S381029748686887 Card 5394 | | 29.99 | |
| 2/1 | | Purchase authorized on 01/29 Csa-Gga-Dam/Tripin 888-501-3025 CA S581030066653341 Card 2503 | | 59.00 | |
| 2/1 | | Purchase authorized on 01/29 Vrbo Haljw3Lf 512-759-0902 TX S461030066678797 Card 2503 | | 1,744.25 | |
| 2/1 | | Purchase authorized on 01/29 Hopper 855-500-3548 MA S381030100954844 Card 2503 | | 398.72 | |
| 2/1 | | Purchase authorized on 01/29 Fanduel.Com 800-475-2250 NY S461030168642589 Card 5394 | | 5.00 | |
| 2/1 | | Purchase authorized on 01/30 Five Below 321 North Brunswi NJ S381030580464362 Card 2503 | | 67.34 | |
| 2/1 | | Purchase authorized on 01/30 Ninja Sushi North Brunswi NJ S461030788728915 Card 5394 | | 93.01 | |
| 2/1 | | Purchase authorized on 01/31 Fanduel.Com 800-475-2250 NY S301031456275164 Card 5394 | | 5.00 | |
| 2/1 | | Purchase authorized on 01/31 Amazon.Com*Cu5Kg5M Amzn.Com/Bill WA S581031723118737 Card 2503 | | 200.00 | |
| 2/1 | | Purchase authorized on 01/31 Lzc* Legalzoom.Com 866-6980053 CA S581032093923945 Card 5394 | | 9.99 | |
| 2/1 | | Brighthouse Fin Payment 210128 50001545474 Yanirys Diaz-Alvarez | | 70.11 | 878.94 |
| 2/2 | | Zeneca 4646 EDI Paymnt Feb 01 2000791660 9*0036\Ge*000001*000005912\Iea*00001*000005912\ | 20.00 | | |
| 2/2 | | Recurring Payment authorized on 01/31 Octopus Music Scho 732-4918993 NJ S581032202991200 Card 5394 | | 152.50 | |
| 2/2 | | Public Service Pseg 007071073708 Robert Alvarez | | 344.41 | 402.03 |
| 2/3 | | Purchase Return authorized on 02/02 Lzc* Legalzoom.Com 866-6980053 CA S461026068880642 Card 5394 | 279.00 | | |
| 2/3 | | Capital Health S T5324882-C 210202 000000487675426 Diaz-Alvarez, Yanirys | 83.67 | | 764.70 |
| 2/4 | | Capital Health Direct Dep 210204 729078806228Chl Diaz-Alvarez,Yanirys | 4,969.47 | | |
| 2/4 | | Capital Health Direct Dep 210204 729078806227Chl Diaz-Alvarez,Yanirys | 5,352.73 | | |
| 2/4 | | Purchase authorized on 02/03 Fanduel.Com 800-475-2250 NY S461034381185416 Card 5394 | | 10.00 | |
| 2/4 | | Purchase with Cash Back $ 40.00 authorized on 02/04 Stop & Shop 0802 3333 Franklin Twns NJ P00000000337355997 Card 5394 | | 78.11 | 10,998.79 |
| 2/5 | | Purchase authorized on 02/04 Fanduel.Com 800-475-2250 NY S381035395203866 Card 5394 | | 5.00 | |
| 2/5 | | Purchase authorized on 02/04 Las Marias Restaur 732-801-1682 NJ S301035615508238 Card 2503 | | 33.05 | |
| 2/5 | | Purchase authorized on 02/04 Stop & Shop 0802 Franklin Twns NJ S381035735906760 Card 2503 | | 74.58 | |
| 2/5 | | Recurring Transfer to Rosario W Savings Ref #Op09Rrxzib xxxxxxxxx9464 | | 200.00 | |
| 2/5 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op09Rsdbrd xxxxxx5390 | | 800.00 | |
| 2/5 | | Bill Pay Elfi Mobile xxxx32472 on 02-05 | | 1,527.00 | |
| 2/5 | | Bill Pay Sofi Mobile xxxxx32472 on 02-05 | | 3,400.00 | |
| 2/5 | | Quicken Loans Mtg Pymts 020421 3348492330 Wells Fargo | | 3,361.86 | |
| 2/5 | 131 | Check | | 35.25 | 1,562.05 |

February 28, 2021 ■ Page 3 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/8 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09SFC539 on 02/08/21 | 500.00 | | |
| 2/8 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09Sh8Y27 on 02/08/21 | 500.00 | | |
| 2/8 | | Purchase authorized on 02/04 Exxonmobil 4796 Monmouth Junc NJ S301035576454192 Card 2503 | | 27.18 | |
| 2/8 | | Purchase authorized on 02/05 Fanduel 800-475225 NY S461036363373159 Card 5394 | | 5.00 | |
| 2/8 | | Purchase authorized on 02/05 Sq *Solashful Milltown NJ S301036854835499 Card 2503 | | 74.75 | |
| 2/8 | | Purchase authorized on 02/06 Fanduel.Com 800-475-2250 NY S381037453157591 Card 5394 | | 5.00 | |
| 2/8 | | Purchase authorized on 02/06 Amzn Mktp US*Jv19N Amzn.Com/Bill WA S581037578199120 Card 5394 | | 33.99 | |
| 2/8 | | Purchase authorized on 02/06 Wegmans #93 Princeton NJ S381037619883692 Card 5394 | | 175.40 | |
| 2/8 | | Purchase authorized on 02/06 Amzn Mktp US*2W187 Amzn.Com/Bill WA S301037704962794 Card 5394 | | 20.80 | |
| 2/8 | | Purchase authorized on 02/06 NJ Ezpass Newark NJ S461037710865356 Card 5394 | | 27.01 | |
| 2/8 | | Purchase authorized on 02/06 Kumo 27 Restaurant South Brunswi NJ S301037831096714 Card 5394 | | 27.52 | |
| 2/8 | | Purchase authorized on 02/06 Fanduel.Com 800-475-2250 NY S381038010474300 Card 5394 | | 5.00 | |
| 2/8 | | Recurring Payment authorized on 02/07 ABC*Retro Fitness 888-8279262 NJ S581038463479006 Card 5394 | | 21.31 | |
| 2/8 | | Recurring Payment authorized on 02/07 Vzwrlss*Bill Pay 800-9220204 CA S381038506132118 Card 5394 | | 259.45 | |
| 2/8 | | Purchase authorized on 02/07 Fanduel 800-475225 NY S461038622121857 Card 5394 | | 6.00 | |
| 2/8 | | Tle Monmouth Jun Payment 210205 101025584100 Yanirys Diaz | | 899.19 | |
| 2/8 | 141 | Check | | 325.00 | 649.54 |
| 2/9 | | Purchase authorized on 02/06 Amzn Mktp US*Te257 Amzn.Com/Bill WA S461037580797828 Card 5394 | | 67.16 | |
| 2/9 | | Recurring Payment authorized on 02/08 Verizon*Recurring 800-Verizon FL S461039645735449 Card 5394 | | 169.54 | 412.84 |
| 2/10 | 142 | Check | | 150.00 | 262.84 |
| 2/11 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09Sx93Kf on 02/11/21 | 500.00 | | |
| 2/11 | | Recurring Payment authorized on 02/10 Misfits Market 215-995-0065 NJ S461041366133754 Card 2503 | | 45.93 | |
| 2/11 | | Purchase authorized on 02/10 Fruits N Rootz Httpsfruitsnr FL S461041413798111 Card 2503 | | 90.20 | |
| 2/11 | | Purchase authorized on 02/10 Sun Basket 855-204-7597 CA S381042053736931 Card 2503 | | 70.87 | |
| 2/11 | | Zelle to Alvarez Destiney on 02/11 Ref #Rp09Szk7Rk | | 25.00 | 530.84 |
| 2/12 | | Pediatrix Medica Pa _roll 210210 055660 Diaz -Alvarez Yanirys | 1,177.63 | | |
| 2/12 | | Astrazeneca Phar Payroll 210212 21021205132298 Robert Alvarez | 1,683.52 | | |
| 2/12 | | Ameriteam PR Payment 0001-000364840 Diaz Alvarez Yanirys | 2,558.57 | | |
| 2/12 | | Purchase with Cash Back $ 40.00 authorized on 02/12 Wegmans #032 15 Woodbridg Woodbridge NJ P00581043638773457 Card 5394 | | 109.51 | |
| 2/12 | | Purchase authorized on 02/12 Costco Whse #1174 North Brunswi NJ P00581043683401819 Card 5394 | | 190.33 | |
| 2/12 | | Online Transfer to Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib09T9369Z on 02/12/21 | | 1,500.00 | 4,150.72 |
| 2/16 | | Purchase Return authorized on 02/12 Costco Whse #1174 North Brunswi NJ S461043668554600 Card 5394 | 14.99 | | |
| 2/16 | | Purchase authorized on 02/10 Amzn Mktp US*3V2Mj Amzn.Com/Bill WA S301041332047272 Card 2503 | | 19.79 | |

February 28, 2021 ■ Page 4 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/16 | | Purchase authorized on 02/11 Dollar General #15 Franklin Park NJ S301042755601123 Card 2503 | | 16.95 | |
| 2/16 | | Purchase authorized on 02/12 Exxonmobil 4796 Monmouth Junc NJ S581043452586074 Card 2503 | | 29.58 | |
| 2/16 | | Purchase authorized on 02/12 Walgreens #6090 Franklin Park NJ S581043705197225 Card 5394 | | 47.38 | |
| 2/16 | | Purchase authorized on 02/12 Kumo 27 Restaurant South Brunswi NJ S461043775674541 Card 2503 | | 74.25 | |
| 2/16 | | Purchase authorized on 02/13 Popeyes 5814 New Brunswick NJ S381044763871901 Card 5394 | | 23.88 | |
| 2/16 | | Purchase authorized on 02/14 Wegmans #93 240 Nassau PA Princeton NJ P0058104551120356S Card 2503 | | 42.55 | |
| 2/16 | | Purchase authorized on 02/14 Fanduel.Com 800-475-2250 NY S581045692980871 Card 5394 | | 10.00 | |
| 2/16 | | Purchase authorized on 02/15 Sp * Babylist Httpsbabylist CA S301046583220864 Card 2503 | | 52.38 | |
| 2/16 | | Purchase authorized on 02/15 New Nail Time and Kendall Park NJ S381046663384219 Card 5394 | | 70.00 | |
| 2/16 | | Purchase authorized on 02/15 Gyro King&Grill Kendall Park NJ S581046671314846 Card 2503 | | 8.52 | |
| 2/16 | | ATM Withdrawal authorized on 02/15 3510 State Rte 27 Kendall Park NJ 0003382 ATM ID 0216V Card 2503 | | 800.00 | |
| 2/16 | | Purchase with Cash Back $ 20.00 authorized on 02/15 Target T-4196 US Hwy Monmouth Junc NJ P00000000684196237 Card 2503 | | 76.86 | |
| 2/16 | | Recurring Payment authorized on 02/15 Gmcheforder-007 888-236-7295 CO S581047189406172 Card 2503 | | 70.99 | |
| 2/16 | | Zelle to Alvarez Destiney on 02/16 Ref #Rp09Twvsd7 | | 20.00 | |
| 2/16 | | Newyorklife-AARP Insurance Feb 21 A9184725 Yanirys Diaz Alvarez | | 35.88 | |
| 2/16 | | Upromise Invmnts Achcntribs 021621 000019055929011 265 19600305802 | | 160.00 | |
| 2/16 | | Upromise Invmnts Achcntribs 021621 000019055929011 826 19600305803 | | 160.00 | |
| 2/16 | 144 | Check | | 25.00 | |
| 2/16 | 145 | Check | | 25.00 | 2,396.78 |
| 2/17 | | Purchase authorized on 02/15 Nordstrom Direct # 800-285-5800 IA S381046576489880 Card 2503 | | 47.98 | |
| 2/17 | | Purchase authorized on 02/16 Middlesex County C 800-609-8056 NJ S581047572394792 Card 5394 | | 709.87 | |
| 2/17 | | Guardian/Berksh Ins. Prem. 021621 306990 Yanirys Diaz | | 518.95 | 1,119.98 |
| 2/18 | | Capital Health S T5338254-C 210217 000000488483926 Diaz-Alvarez, Yanirys | 386.00 | | |
| 2/18 | | Capital Health Direct Dep 210218 930419309866Chl Diaz-Alvarez,Yanirys | 5,396.05 | | |
| 2/18 | | Purchase authorized on 02/17 Fanduel.Com 800-475-2250 NY S381048382940802 Card 5394 | | 7.00 | |
| 2/18 | | Jackson NAT1 Pol Prem Vice003634 Robert Alvarez | | 60.03 | |
| 2/18 | | Kumon Franklin Tuition 210217 15732721 Emma Alvarez | | 280.00 | 6,555.00 |
| 2/19 | | Upromise Invmnts Deposit 021921 000000000006375 730 19600305801 | 709.87 | | |
| 2/19 | | Zeneca 4646 EDI Paymnt Feb 18 2000798366 9*0037\Ge*000001*000005944\lea*00001*000005944\ | 95.00 | | |
| 2/19 | | Purchase authorized on 02/17 Store Mgrsbux25917 Monmouth Junc NJ S301048687962224 Card 2503 | | 12.90 | |
| 2/19 | | Purchase authorized on 02/17 Addams Tavern Westfield NJ S301049107028422 Card 5394 | | 92.89 | |
| 2/19 | | Purchase authorized on 02/17 Amzn Mktp US*T52S3 Amzn.Com/Bill WA S301049227133796 Card 2503 | | 12.07 | |
| 2/19 | | Recurring Transfer to Rosario W Savings Ref #Op09Vf43TF xxxxxxxxx9464 | | 200.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|-------------|------|------|------|
| 2/19 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op09Vfjlrt xxxxxx5390 | | 800.00 | |
| 2/19 | | Non-WF ATM Withdrawal authorized on 02/19 65 James Street Edison NJ 00461050611064625 ATM ID Tw04B891 Card 5394 | | 102.00 | |
| 2/19 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 6,137.51 |
| 2/22 | | Purchase authorized on 02/19 Fanduel.Com 800-475-2250 NY S581050391482567 Card 5394 | | 5.00 | |
| 2/22 | | Purchase authorized on 02/19 Amazon.Com*6U8Fo9H Amzn.Com/Bill WA S461050525244585 Card 2503 | | 52.08 | |
| 2/22 | | Purchase authorized on 02/20 Exxonmobil 4796 Monmouth Junc NJ S581051501998897 Card 2503 | | 25.21 | |
| 2/22 | | Bill Pay Elfi Mobile xxxx32472 on 02-22 | | 1,000.00 | |
| 2/22 | | Bill Pay Sofi Mobile xxxxx32472 on 02-22 | | 1,500.00 | |
| 2/22 | | Purchase authorized on 02/20 Burger King #1237 New Brunswick NJ S301051602706825 Card 2503 | | 7.44 | |
| 2/22 | | Purchase with Cash Back $ 40.00 authorized on 02/20 Stop & Shop 0802 3333 Franklin Twns NJ P00000000171966106 Card 5394 | | 123.00 | |
| 2/22 | | Purchase authorized on 02/20 United 016990 800-932-2732 TX S581051726762971 Card 2503 | | 35.00 | |
| 2/22 | | Purchase authorized on 02/20 Amazon Tips*Vs38F8 Amzn.Com/Bill WA S301051776493984 Card 2503 | | 5.09 | |
| 2/22 | | Zelle to Santiago Maria on 02/20 Ref #Pp09Vtgrw3 Happy Birthday Javie | | 100.00 | |
| 2/22 | | Zelle to Izzuka Chinelo on 02/22 Ref #Rp09W22384 Gas Money | | 20.00 | |
| 2/22 | ^ 132 | Passportservices Payment 210219 0132 Pctb08210500005227 | | 80.00 | 3,184.78 |
| 2/23 | | Purchase authorized on 02/21 United 016990 Houston TX S461052450932351 Card 2503 | | 75.00 | |
| 2/23 | | Purchase authorized on 02/21 C1 - Oeno Wine Bar Newark NJ S381052481448529 Card 2503 | | 38.29 | |
| 2/23 | | Purchase authorized on 02/21 Moes Fresh Market St Thomas Vir S301052794261768 Card 5394 | | 79.76 | |
| 2/23 | | Purchase authorized on 02/22 Viatortripadvisor 702-749-5744 CA S461053646059820 Card 2503 | | 100.00 | |
| 2/23 | | Purchase authorized on 02/22 Viatortripadvisor 702-749-5744 CA S301053647907687 Card 2503 | | 153.88 | |
| 2/23 | | Purchase authorized on 02/22 Vivint Inc/US 800-216-5232 UT S381053692237147 Card 5394 | | 79.42 | |
| 2/23 | | Recurring Payment authorized on 02/22 Grncheforder-010 888-236-7295 CO S461054190922574 Card 2503 | | 70.93 | |
| 2/23 | | Purchase authorized on 02/23 The Belgian Chocolate St Thomas Vir P00000000271221523 Card 2503 | | 11.00 | |
| 2/23 | | Brighthouse Fin Payment 210223 50001545474 Yanirys Diaz-Alvarez | | 70.11 | |
| 2/23 | 143 | Check | | 325.76 | 2,180.65 |
| 2/24 | | Purchase authorized on 02/21 Pesce/Raw/Agave St. Thomas VT S581052776501989 Card 5394 | | 104.50 | |
| 2/24 | | Purchase authorized on 02/23 Beverley's St Thomas Vir S301054645174799 Card 5394 | | 208.00 | 1,868.15 |
| 2/25 | | Purchase Return authorized on 02/24 Viatortripadvisor 702-749-5744 CA S621056477528132 Card 2503 | 225.66 | | |
| 2/25 | | Purchase authorized on 02/23 E'S Garden Teahous St Thomas Vir S461054539837464 Card 2503 | | 12.00 | |
| 2/25 | | Purchase authorized on 02/23 Dynasty Dazzlers St. Thomas Vir S581054727764884 Card 2503 | | 206.10 | |
| 2/25 | | Purchase authorized on 02/23 Amalia Cafe St Thomas Vir S301054789098115 Card 5394 | | 134.00 | |
| 2/25 | | Recurring Payment authorized on 02/24 Apple.Com/Bill 866-712-7753 CA S301055313175730 Card 5394 | | 2.99 | |
| 2/25 | | Purchase authorized on 02/24 Viatortripadvisor 702-749-5744 CA S581055537316735 Card 2503 | | 225.66 | 1,513.06 |

February 28, 2021 ∎ Page 6 of 8



**WELLS FARGO**

---

### Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------------------|---------------------------|----------------------|
| 2/26 | | Astrazeneca Phar Payroll 210226 21022605132298 Robert Alvarez | 1,683.54 | | |
| 2/26 | | Purchase authorized on 02/25 Amazon.Com*6H9O41U Amzn.Com/Bill WA S581056486569660 Card 2503 | | 14.68 | 3,181.92 |
| **Ending balance on 2/28** | | | | | 3,181.92 |
| **Totals** | | | **$26,199.66** | **$26,536.12** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ **Converted check:** *Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 131 | 2/5 | 35.25 | 142 | 2/10 | 150.00 | 144 | 2/16 | 25.00 |
| 132 | 2/22 | 80.00 | 143 | 2/23 | 325.76 | 145 | 2/16 | 25.00 |
| 141 * | 2/8 | 325.00 | | | | | | |

* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2021 - 02/28/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $262.84 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $24,116.05 ☑ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
RC/RC

# ✅ IMPORTANT ACCOUNT INFORMATION

Effective on or after April 1, 2021, Wells Fargo will no longer issue temporary debit cards, including Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards arrive by mail in 5 to 7 calendar days. You may add your Wells Fargo Debit Card or EasyPay Card to a Wells Fargo-supported digital wallet on your mobile device so you can make secure, convenient purchases in stores, online, and in apps, and access Wells Fargo ATMs while you wait for your replacement card. For more details on digital wallets, please visit **wellsfargo.com/mobile/payments.**   Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry.



Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

To provide you with additional flexibility to access accounts, we have increased the daily ATM withdrawal limit on your Wells Fargo Debit, ATM, or EasyPay Card(s) to $1,010. Any card that already has a daily ATM withdrawal limit of $1,010 or more remains the same. To view your card limits any time, sign on at wellsfargo.com/cardcontrol and click on Open Card Details.

February 28, 2021 ■ Page 8 of 8



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.     $_____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

                                          + $_____

**C** Add **A** and **B** to calculate the subtotal.     = $_____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

                                          - $_____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.     = $_____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

7:45 PM

03/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 02/28/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,518.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 112 items** | | | | | | |
| Check | 02/01/2021 | | VRBO | X | -1,744.25 | -1,744.25 |
| Check | 02/01/2021 | | HOPPER | X | -398.72 | -2,142.97 |
| Check | 02/01/2021 | | AMAZON | X | -200.00 | -2,342.97 |
| Check | 02/01/2021 | | NINJA SUSHI | X | -93.01 | -2,435.98 |
| Check | 02/01/2021 | | BRIGHTHOUSE FIN | X | -70.11 | -2,506.09 |
| Check | 02/01/2021 | | FIVE BELOW | X | -67.34 | -2,573.43 |
| Check | 02/01/2021 | | CSA | X | -59.00 | -2,632.43 |
| Check | 02/01/2021 | | COSTCO | X | -29.99 | -2,662.42 |
| Check | 02/01/2021 | | APPLE | X | -14.99 | -2,677.41 |
| Check | 02/01/2021 | | LEGALZOOM.COM | X | -9.99 | -2,687.40 |
| Check | 02/01/2021 | | FANDUEL.COM | X | -6.00 | -2,693.40 |
| Check | 02/01/2021 | | FANDUEL.COM | X | -5.00 | -2,698.40 |
| Check | 02/01/2021 | | FANDUEL.COM | X | -5.00 | -2,703.40 |
| Check | 02/02/2021 | | PSE&G | X | -344.41 | -3,047.81 |
| Check | 02/02/2021 | | OCTOPUS MUSIC ... | X | -152.50 | -3,200.31 |
| Check | 02/04/2021 | | STOP & SHOP | X | -78.11 | -3,278.42 |
| Check | 02/04/2021 | | FANDUEL.COM | X | -10.00 | -3,288.42 |
| Check | 02/05/2021 | | ELFI.COM | X | -3,400.00 | -6,688.42 |
| Check | 02/05/2021 | | QUICKEN LOANS | X | -3,361.86 | -10,050.28 |
| Check | 02/05/2021 | | ELFI.COM | X | -1,527.00 | -11,577.28 |
| Check | 02/05/2021 | | TRANSFER | X | -800.00 | -12,377.28 |
| Check | 02/05/2021 | | TRANSFER | X | -200.00 | -12,577.28 |
| Check | 02/05/2021 | | STOP & SHOP | X | -74.58 | -12,651.86 |
| Check | 02/05/2021 | 131 | MISSING CHECK | X | -35.25 | -12,687.11 |
| Check | 02/05/2021 | | LAS MARIAS | X | -33.05 | -12,720.16 |
| Check | 02/05/2021 | | FANDUEL.COM | X | -5.00 | -12,725.16 |
| Check | 02/08/2021 | | TLE MONMOUTH J... | X | -899.10 | -13,624.26 |
| Check | 02/08/2021 | 141 | MISSING CHECK | X | -325.00 | -13,949.26 |
| Check | 02/08/2021 | | VERIZON | X | -259.45 | -14,208.71 |
| Check | 02/08/2021 | | WEGMANS | X | -175.40 | -14,384.11 |
| Check | 02/08/2021 | | SOLASHFUL | X | -74.75 | -14,458.86 |
| Check | 02/08/2021 | | AMAZON | X | -33.99 | -14,492.85 |
| Check | 02/08/2021 | | KUMO | X | -27.52 | -14,520.37 |
| Check | 02/08/2021 | | EXXON | X | -27.18 | -14,547.55 |
| Check | 02/08/2021 | | EZPASS | X | -27.01 | -14,574.56 |
| Check | 02/08/2021 | | RETRO FITNESS | X | -21.31 | -14,595.87 |
| Check | 02/08/2021 | | AMAZON | X | -20.80 | -14,616.67 |
| Check | 02/08/2021 | | FANDUEL.COM | X | -6.00 | -14,622.67 |
| Check | 02/08/2021 | | FANDUEL.COM | X | -5.00 | -14,627.67 |
| Check | 02/08/2021 | | FANDUEL.COM | X | -5.00 | -14,632.67 |
| Check | 02/08/2021 | | FANDUEL.COM | X | -5.00 | -14,637.67 |
| Check | 02/09/2021 | | VERIZON | X | -169.54 | -14,807.21 |
| Check | 02/09/2021 | | AMAZON | X | -67.16 | -14,874.37 |
| Check | 02/10/2021 | 142 | MISSING CHECK | X | -150.00 | -15,024.37 |
| Check | 02/11/2021 | | FRUITS N ROOTS | X | -90.20 | -15,114.57 |
| Check | 02/11/2021 | | SUN BASKET | X | -70.87 | -15,185.44 |
| Check | 02/11/2021 | | MISFITS MARKET | X | -45.93 | -15,231.37 |
| Check | 02/11/2021 | | ZELLE | X | -25.00 | -15,256.37 |
| Check | 02/12/2021 | | TRANSFER | X | -1,500.00 | -16,756.37 |
| Check | 02/12/2021 | | COSTCO | X | -190.33 | -16,946.70 |
| Check | 02/12/2021 | | WEGMANS | X | -109.51 | -17,056.21 |
| Check | 02/16/2021 | | WITHDRAWAL | X | -800.00 | -17,856.21 |
| Check | 02/16/2021 | | UPROMISE | X | -320.00 | -18,176.21 |
| Check | 02/16/2021 | | TARGET | X | -76.86 | -18,253.07 |
| Check | 02/16/2021 | | KUMO | X | -74.25 | -18,327.32 |
| Check | 02/16/2021 | | GREEN CHEF | X | -70.93 | -18,398.25 |
| Check | 02/16/2021 | | NEW NAIL TIME | X | -70.00 | -18,468.25 |
| Check | 02/16/2021 | | BABYLIST | X | -52.38 | -18,520.63 |
| Check | 02/16/2021 | | WALGREENS | X | -47.38 | -18,568.01 |
| Check | 02/16/2021 | | WEGMANS | X | -42.55 | -18,610.56 |
| Check | 02/16/2021 | | NEWYORKLIFE-AA... | X | -35.88 | -18,646.44 |
| Check | 02/16/2021 | | EXXON | X | -29.58 | -18,676.02 |
| Check | 02/16/2021 | 144 | MISSING CHECK | X | -25.00 | -18,701.02 |
| Check | 02/16/2021 | 145 | MISSING CHECK | X | -25.00 | -18,726.02 |
| Check | 02/16/2021 | | POPEYES | X | -23.86 | -18,749.88 |

Page 1

7:45 PM

03/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 02/28/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/16/2021 | | ZELLE | X | -20.00 | -18,769.88 |
| Check | 02/16/2021 | | AMAZON | X | -19.79 | -18,789.67 |
| Check | 02/16/2021 | | DOLLAR GENERAL | X | -16.95 | -18,806.62 |
| Check | 02/16/2021 | | FANDUEL.COM | X | -10.00 | -18,816.62 |
| Check | 02/16/2021 | | GYRO KING & GRILL | X | -8.52 | -18,825.14 |
| Check | 02/17/2021 | | MIDDLESEX COUN... | X | -709.87 | -19,535.01 |
| Check | 02/17/2021 | | GUARDIAN/BERKS... | X | -518.95 | -20,053.96 |
| Check | 02/17/2021 | | NORDSTROM | X | -47.98 | -20,101.94 |
| Check | 02/17/2021 | | FANDUEL.COM | X | -7.00 | -20,108.94 |
| Check | 02/18/2021 | | KUMON | X | -280.00 | -20,388.94 |
| Check | 02/18/2021 | | JACKSON NATION... | X | -60.03 | -20,448.97 |
| Check | 02/19/2021 | | TRANSFER | X | -800.00 | -21,248.97 |
| Check | 02/19/2021 | | TRANSFER | X | -200.00 | -21,448.97 |
| Check | 02/19/2021 | | WITHDRAWAL | X | -102.00 | -21,550.97 |
| Check | 02/19/2021 | | ADDAMS TAVERN | X | -92.89 | -21,643.86 |
| Check | 02/19/2021 | | TLE MONMOUTH J... | X | -12.90 | -21,656.76 |
| Check | 02/19/2021 | | AMAZON | X | -12.07 | -21,668.83 |
| Check | 02/19/2021 | | BANK CHARGES | X | -2.50 | -21,671.33 |
| Check | 02/22/2021 | | ELFI.COM | X | -2,500.00 | -24,171.33 |
| Check | 02/22/2021 | | STOP & SHOP | X | -123.00 | -24,294.33 |
| Check | 02/22/2021 | | ZELLE | X | -100.00 | -24,394.33 |
| Check | 02/22/2021 | 132 | PASSPORT SERVI... | X | -80.00 | -24,474.33 |
| Check | 02/22/2021 | | AMAZON | X | -52.08 | -24,526.41 |
| Check | 02/22/2021 | | UNITED | X | -35.00 | -24,561.41 |
| Check | 02/22/2021 | | EXXON | X | -25.21 | -24,586.62 |
| Check | 02/22/2021 | | ZELLE | X | -20.00 | -24,606.62 |
| Check | 02/22/2021 | | BURGER KING | X | -7.44 | -24,614.06 |
| Check | 02/22/2021 | | AMAZON | X | -5.00 | -24,619.06 |
| Check | 02/22/2021 | | FANDUEL.COM | X | -5.00 | -24,624.06 |
| Check | 02/23/2021 | 143 | MISSING CHECK | X | -325.76 | -24,949.82 |
| Check | 02/23/2021 | | TRIP ADVISOR | X | -153.86 | -25,103.68 |
| Check | 02/23/2021 | | TRIP ADVISOR | X | -100.00 | -25,203.68 |
| Check | 02/23/2021 | | MOES | X | -79.76 | -25,283.44 |
| Check | 02/23/2021 | | VIVINT INC | X | -79.42 | -25,362.86 |
| Check | 02/23/2021 | | UNITED | X | -75.00 | -25,437.86 |
| Check | 02/23/2021 | | GREEN CHEF | X | -70.93 | -25,508.79 |
| Check | 02/23/2021 | | BRIGHTHOUSE FIN | X | -70.11 | -25,578.90 |
| Check | 02/23/2021 | | OENO WINE BAR | X | -38.29 | -25,617.19 |
| Check | 02/23/2021 | | THE BELGIAN CHO... | X | -11.00 | -25,628.19 |
| Check | 02/24/2021 | | BEVERLEY'S | X | -208.00 | -25,836.19 |
| Check | 02/24/2021 | | PESCE/RAW/AGAVE | X | -104.50 | -25,940.69 |
| Check | 02/25/2021 | | TRIP ADVISOR | X | -225.66 | -26,166.35 |
| Check | 02/25/2021 | | DYNASTY DAZZLE... | X | -206.10 | -26,372.45 |
| Check | 02/25/2021 | | AMALIA CAFE | X | -134.00 | -26,506.45 |
| Check | 02/25/2021 | | E'S GARDEN TEAH... | X | -12.00 | -26,518.45 |
| Check | 02/25/2021 | | APPLE | X | -2.99 | -26,521.44 |
| Check | 02/26/2021 | | AMAZON | X | -14.68 | -26,536.12 |
| | **Total Checks and Payments** | | | | **-26,536.12** | **-26,536.12** |
| | **Deposits and Credits - 18 items** | | | | | |
| Deposit | 02/01/2021 | | COSTCO | X | 63.96 | 63.96 |
| Deposit | 02/02/2021 | | DEPOSIT | X | 20.00 | 83.96 |
| Deposit | 02/03/2021 | | CAPITAL HEALTH | X | 83.67 | 167.63 |
| Deposit | 02/03/2021 | | LEGALZOOM.COM | X | 279.00 | 446.63 |
| Deposit | 02/03/2021 | | CAPITAL HEALTH | X | 4,969.47 | 5,416.10 |
| Deposit | 02/04/2021 | | CAPITAL HEALTH | X | 5,352.73 | 10,768.83 |
| Check | 02/05/2021 | | TRANSFER | X | 0.00 | 10,768.83 |
| Deposit | 02/08/2021 | | TRANSFER | X | 1,500.00 | 12,268.83 |
| Deposit | 02/11/2021 | | ZELLE | X | 1,177.63 | 13,446.46 |
| Deposit | 02/12/2021 | | DEPOSIT | X | 1,683.52 | 15,129.98 |
| Deposit | 02/12/2021 | | DEPOSIT | X | 2,558.57 | 17,688.55 |
| Deposit | 02/16/2021 | | COSTCO | X | 14.99 | 17,703.54 |
| Deposit | 02/18/2021 | | CAPITAL HEALTH | X | 386.00 | 18,089.54 |
| Deposit | 02/18/2021 | | CAPITAL HEALTH | X | 5,396.05 | 23,485.59 |
| Deposit | 02/19/2021 | | DEPOSIT | X | 95.00 | 23,580.59 |
| Deposit | 02/19/2021 | | UPROMISE | X | 709.87 | 24,290.46 |
| Deposit | 02/25/2021 | | TRIP ADVISOR | X | 225.66 | 24,516.12 |

7:45 PM
03/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 02/28/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 02/26/2021 | | DEPOSIT | X | 1,683.54 | 26,199.66 |
| Total Deposits and Credits | | | | | 26,199.66 | 26,199.66 |
| Total Cleared Transactions | | | | | -336.46 | -336.46 |
| Cleared Balance | | | | | -336.46 | 3,181.92 |
| Register Balance as of 02/28/2021 | | | | | -336.46 | 3,181.92 |
| Ending Balance | | | | | -336.46 | 3,181.92 |

7:45 PM

03/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 02/28/2021

|  | Feb 28, 21 | |
|---|---|---|
| **Beginning Balance** | | 3,518.38 |
| **Cleared Transactions** | | |
| **Checks and Payments - 112 items** | -26,536.12 | |
| **Deposits and Credits - 18 items** | 26,199.66 | |
| **Total Cleared Transactions** | -336.46 | |
| **Cleared Balance** | | **3,181.92** |
| **Register Balance as of 02/28/2021** | | 3,181.92 |
| **Ending Balance** | | 3,181.92 |

## DIAS-ALVEREZ, ROBERT & YANIRYS

3/18/2021 4:06 PM

Register: WELLS FARGO - 1322

From 02/01/2021 through 02/28/2021

Sorted by: Date and Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/01/2021 | | COSTCO | HOUSEHOLD EXPE... | Deposit | | X | 63.96 | 3,582.34 |
| 02/01/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 6.00 | X | | 3,576.34 |
| 02/01/2021 | | APPLE | HOUSEHOLD EXPE... | | 14.99 | X | | 3,561.35 |
| 02/01/2021 | | COSTCO | HOUSEHOLD EXPE... | | 29.99 | X | | 3,531.36 |
| 02/01/2021 | | CSA | TRAVEL AND ENTE... | | 59.00 | X | | 3,472.36 |
| 02/01/2021 | | VRBO | TRAVEL AND ENTE... | | 1,744.25 | X | | 1,728.11 |
| 02/01/2021 | | HOPPER | TRAVEL AND ENTE... | | 398.72 | X | | 1,329.39 |
| 02/01/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 1,324.39 |
| 02/01/2021 | | FIVE BELOW | HOUSEHOLD EXPE... | | 67.34 | X | | 1,257.05 |
| 02/01/2021 | | NINJA SUSHI | TRAVEL AND ENTE... | | 93.01 | X | | 1,164.04 |
| 02/01/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 1,159.04 |
| 02/01/2021 | | AMAZON | HOUSEHOLD EXPE... | | 200.00 | X | | 959.04 |
| 02/01/2021 | | LEGALZOOM.COM | HOUSEHOLD EXPE... | | 9.99 | X | | 949.05 |
| 02/01/2021 | | BRIGHTHOUSE FIN | INSURANCE | | 70.11 | X | | 878.94 |
| 02/02/2021 | | DEPOSIT | OTHER INCOME | Deposit | | X | 20.00 | 898.94 |
| 02/02/2021 | | OCTOPUS MUSIC ... | HOUSEHOLD EXPE... | | 152.50 | X | | 746.44 |
| 02/02/2021 | | PSE&G | UTILITIES | | 344.41 | X | | 402.03 |
| 02/03/2021 | | LEGALZOOM.COM | OTHER INCOME | Deposit | | X | 279.00 | 681.03 |
| 02/03/2021 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 83.67 | 764.70 |
| 02/03/2021 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 4,969.47 | 5,734.17 |
| 02/04/2021 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 5,352.73 | 11,086.90 |
| 02/04/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 11,076.90 |
| 02/04/2021 | | STOP & SHOP | HOUSEHOLD EXPE... | | 78.11 | X | | 10,998.79 |
| 02/05/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 10,993.79 |
| 02/05/2021 | | LAS MARIAS | TRAVEL AND ENTE... | | 33.05 | X | | 10,960.74 |
| 02/05/2021 | | STOP & SHOP | HOUSEHOLD EXPE... | | 74.58 | X | | 10,886.16 |
| 02/05/2021 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 10,686.16 |
| 02/05/2021 | | TRANSFER | DEBTOR IN POSSES... | VOID: | | X | | 10,686.16 |
| 02/05/2021 | | ELFI.COM | STUDENT LOAN PA... | | 1,527.00 | X | | 9,159.16 |
| 02/05/2021 | | ELFI.COM | STUDENT LOAN PA... | | 3,400.00 | X | | 5,759.16 |
| 02/05/2021 | | QUICKEN LOANS | MORTGAGE PAYME... | | 3,361.86 | X | | 2,397.30 |
| 02/05/2021 | 131 | MISSING CHECK | HOUSEHOLD EXPE... | | 35.25 | X | | 2,362.05 |
| 02/05/2021 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 1,562.05 |
| 02/08/2021 | | TRANSFER | DEBTOR IN POSSES... | Deposit | | X | 1,500.00 | 3,062.05 |
| 02/08/2021 | | EXXON | AUTO EXPENSE | | 27.18 | X | | 3,034.87 |
| 02/08/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 3,029.87 |
| 02/08/2021 | | SOLASHFUL | HOUSEHOLD EXPE... | | 74.75 | X | | 2,955.12 |
| 02/08/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 2,950.12 |
| 02/08/2021 | | AMAZON | HOUSEHOLD EXPE... | | 33.99 | X | | 2,916.13 |
| 02/08/2021 | | WEGMANS | HOUSEHOLD EXPE... | | 175.40 | X | | 2,740.73 |

DIAS-ALVEREZ, ROBERT & YANIRYS

3/18/2021 4:06 PM

Register: WELLS FARGO - 1322

From 02/01/2021 through 02/28/2021

Sorted by: Date and Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/08/2021 | | AMAZON | HOUSEHOLD EXPE... | | 20.80 | X | | 2,719.93 |
| 02/08/2021 | | EZPASS | AUTO EXPENSE | | 27.01 | X | | 2,692.92 |
| 02/08/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 2,687.92 |
| 02/08/2021 | | RETRO FITNESS | HOUSEHOLD EXPE... | | 21.31 | X | | 2,666.61 |
| 02/08/2021 | | VERIZON | UTILITIES | | 259.45 | X | | 2,407.16 |
| 02/08/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 6.00 | X | | 2,401.16 |
| 02/08/2021 | | TLE MONMOUTH J... | Dependents Expenses | | 899.10 | X | | 1,502.06 |
| 02/08/2021 | 141 | MISSING CHECK | REPAIRS AND MAIN... | | 325.00 | X | | 1,177.06 |
| 02/08/2021 | | KUMO | HOUSEHOLD EXPE... | | 27.52 | X | | 1,149.54 |
| 02/09/2021 | | AMAZON | HOUSEHOLD EXPE... | | 67.16 | X | | 1,082.38 |
| 02/09/2021 | | VERIZON | UTILITIES | | 169.54 | X | | 912.84 |
| 02/10/2021 | 142 | MISSING CHECK | Dependents Expenses | | 150.00 | X | | 762.84 |
| 02/11/2021 | | ZELLE | WAGES (NET) | pediatric medical | | X | 1,177.63 | 1,940.47 |
| 02/11/2021 | | MISFITS MARKET | HOUSEHOLD EXPE... | | 45.93 | X | | 1,894.54 |
| 02/11/2021 | | FRUITS N ROOTS | HOUSEHOLD EXPE... | | 90.20 | X | | 1,804.34 |
| 02/11/2021 | | SUN BASKET | HOUSEHOLD EXPE... | | 70.87 | X | | 1,733.47 |
| 02/11/2021 | | ZELLE | HOUSEHOLD EXPE... | TO ALVAREZ... | 25.00 | X | | 1,708.47 |
| 02/12/2021 | | DEPOSIT | WAGES (NET) | ASTRA ZENE... | | X | 1,683.52 | 3,391.99 |
| 02/12/2021 | | DEPOSIT | WAGES (NET) | AMERITEAM | | X | 2,558.57 | 5,950.56 |
| 02/12/2021 | | WEGMANS | HOUSEHOLD EXPE... | | 109.51 | X | | 5,841.05 |
| 02/12/2021 | | COSTCO | HOUSEHOLD EXPE... | | 190.33 | X | | 5,650.72 |
| 02/12/2021 | | TRANSFER | DEBTOR IN POSSES... | | 1,500.00 | X | | 4,150.72 |
| 02/16/2021 | | COSTCO | HOUSEHOLD EXPE... | Deposit | | X | 14.99 | 4,165.71 |
| 02/16/2021 | | AMAZON | HOUSEHOLD EXPE... | | 19.79 | X | | 4,145.92 |
| 02/16/2021 | | DOLLAR GENERAL | HOUSEHOLD EXPE... | | 16.95 | X | | 4,128.97 |
| 02/16/2021 | | EXXON | AUTO EXPENSE | | 29.58 | X | | 4,099.39 |
| 02/16/2021 | | WALGREENS | MEDICAL EXPENSES | | 47.38 | X | | 4,052.01 |
| 02/16/2021 | | KUMO | HOUSEHOLD EXPE... | | 74.25 | X | | 3,977.76 |
| 02/16/2021 | | POPEYES | TRAVEL AND ENTE... | | 23.86 | X | | 3,953.90 |
| 02/16/2021 | | WEGMANS | HOUSEHOLD EXPE... | | 42.55 | X | | 3,911.35 |
| 02/16/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 10.00 | X | | 3,901.35 |
| 02/16/2021 | | BABYLIST | HOUSEHOLD EXPE... | | 52.38 | X | | 3,848.97 |
| 02/16/2021 | | NEW NAIL TIME | HOUSEHOLD EXPE... | | 70.00 | X | | 3,778.97 |
| 02/16/2021 | | GYRO KING & GRI... | HOUSEHOLD EXPE... | | 8.52 | X | | 3,770.45 |
| 02/16/2021 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 800.00 | X | | 2,970.45 |
| 02/16/2021 | | TARGET | HOUSEHOLD EXPE... | | 76.86 | X | | 2,893.59 |
| 02/16/2021 | | GREEN CHEF | HOUSEHOLD EXPE... | | 70.93 | X | | 2,822.66 |
| 02/16/2021 | | ZELLE | HOUSEHOLD EXPE... | TO ALVAREZ... | 20.00 | X | | 2,802.66 |
| 02/16/2021 | | NEWYORKLIFE-A... | INSURANCE | | 35.88 | X | | 2,766.78 |
| 02/16/2021 | | UPROMISE | TRANS. TO/FROM C... | | 320.00 | X | | 2,446.78 |

## DIAS-ALVEREZ, ROBERT & YANIRYS

3/18/2021 4:06 PM

Register: WELLS FARGO - 1322

From 02/01/2021 through 02/28/2021

Sorted by: Date and Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/16/2021 | 144 | MISSING CHECK | CHARITABLE CONT... | | 25.00 | X | | 2,421.78 |
| 02/16/2021 | 145 | MISSING CHECK | CHARITABLE CONT... | | 25.00 | X | | 2,396.78 |
| 02/17/2021 | | NORDSTROM | HOUSEHOLD EXPE... | | 47.98 | X | | 2,348.80 |
| 02/17/2021 | | MIDDLESEX COU... | HOUSEHOLD EXPE... | | 709.87 | X | | 1,638.93 |
| 02/17/2021 | | GUARDIAN/BERK... | INSURANCE | | 518.95 | X | | 1,119.98 |
| 02/17/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 7.00 | X | | 1,112.98 |
| 02/18/2021 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 386.00 | 1,498.98 |
| 02/18/2021 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 5,396.05 | 6,895.03 |
| 02/18/2021 | | JACKSON NATION... | INSURANCE | | 60.03 | X | | 6,835.00 |
| 02/18/2021 | | KUMON | HOUSEHOLD EXPE... | | 280.00 | X | | 6,555.00 |
| 02/19/2021 | | UPROMISE | TRANS. TO/FROM C... | Deposit | | X | 709.87 | 7,264.87 |
| 02/19/2021 | | DEPOSIT | WAGES (NET) | ASTRA ZENE... | | X | 95.00 | 7,359.87 |
| 02/19/2021 | | TLE MONMOUTH J... | Dependents Expenses | | 12.90 | X | | 7,346.97 |
| 02/19/2021 | | ADDAMS TAVERN | HOUSEHOLD EXPE... | | 92.89 | X | | 7,254.08 |
| 02/19/2021 | | AMAZON | HOUSEHOLD EXPE... | | 12.07 | X | | 7,242.01 |
| 02/19/2021 | | TRANSFER | TRANS. TO/FROM C... | | 200.00 | X | | 7,042.01 |
| 02/19/2021 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 6,242.01 |
| 02/19/2021 | | WITHDRAWAL | HOUSEHOLD EXPE... | | 102.00 | X | | 6,140.01 |
| 02/19/2021 | | BANK CHARGES | BANK CHARGES | | 2.50 | X | | 6,137.51 |
| 02/22/2021 | | FANDUEL.COM | HOUSEHOLD EXPE... | | 5.00 | X | | 6,132.51 |
| 02/22/2021 | | AMAZON | HOUSEHOLD EXPE... | | 52.08 | X | | 6,080.43 |
| 02/22/2021 | | EXXON | AUTO EXPENSE | | 25.21 | X | | 6,055.22 |
| 02/22/2021 | | ELFI.COM | STUDENT LOAN PA... | | 2,500.00 | X | | 3,555.22 |
| 02/22/2021 | | BURGER KING | HOUSEHOLD EXPE... | | 7.44 | X | | 3,547.78 |
| 02/22/2021 | | STOP & SHOP | HOUSEHOLD EXPE... | | 123.00 | X | | 3,424.78 |
| 02/22/2021 | | UNITED | TRAVEL AND ENTE... | | 35.00 | X | | 3,389.78 |
| 02/22/2021 | | AMAZON | HOUSEHOLD EXPE... | | 5.00 | X | | 3,384.78 |
| 02/22/2021 | | ZELLE | HOUSEHOLD EXPE... | TO SANTIAG... | 100.00 | X | | 3,284.78 |
| 02/22/2021 | | ZELLE | HOUSEHOLD EXPE... | TO IZZUKA | 20.00 | X | | 3,264.78 |
| 02/22/2021 | 132 | PASSPORT SERVI... | TRAVEL AND ENTE... | | 80.00 | X | | 3,184.78 |
| 02/23/2021 | | UNITED | TRAVEL AND ENTE... | | 75.00 | X | | 3,109.78 |
| 02/23/2021 | | OENO WINE BAR | HOUSEHOLD EXPE... | | 38.29 | X | | 3,071.49 |
| 02/23/2021 | | MOES | HOUSEHOLD EXPE... | | 79.76 | X | | 2,991.73 |
| 02/23/2021 | | TRIP ADVISOR | TRAVEL AND ENTE... | | 100.00 | X | | 2,891.73 |
| 02/23/2021 | | TRIP ADVISOR | TRAVEL AND ENTE... | | 153.86 | X | | 2,737.87 |
| 02/23/2021 | | VIVINT INC | HOUSEHOLD EXPE... | | 79.42 | X | | 2,658.45 |
| 02/23/2021 | | GREEN CHEF | HOUSEHOLD EXPE... | | 70.93 | X | | 2,587.52 |
| 02/23/2021 | | THE BELGIAN CH... | HOUSEHOLD EXPE... | | 11.00 | X | | 2,576.52 |
| 02/23/2021 | | BRIGHTHOUSE FIN | INSURANCE | | 70.11 | X | | 2,506.41 |
| 02/23/2021 | 143 | MISSING CHECK | MEDICAL EXPENSES | | 325.76 | X | | 2,180.65 |

## DIAS-ALVEREZ, ROBERT & YANIRYS

3/18/2021 4:06 PM

Register: WELLS FARGO - 1322

From 02/01/2021 through 02/28/2021

Sorted by: Date and Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/24/2021 | | PESCE/RAW/AGAVE | TRAVEL AND ENTE... | | 104.50 | X | | 2,076.15 |
| 02/24/2021 | | BEVERLEY'S | HOUSEHOLD EXPE... | | 208.00 | X | | 1,868.15 |
| 02/25/2021 | | TRIP ADVISOR | TRAVEL AND ENTE... | Deposit | | X | 225.66 | 2,093.81 |
| 02/25/2021 | | E'S GARDEN TEAH... | TRAVEL AND ENTE... | | 12.00 | X | | 2,081.81 |
| 02/25/2021 | | DYNASTY DAZZL... | TRAVEL AND ENTE... | | 206.10 | X | | 1,875.71 |
| 02/25/2021 | | AMALIA CAFE | TRAVEL AND ENTE... | | 134.00 | X | | 1,741.71 |
| 02/25/2021 | | APPLE | HOUSEHOLD EXPE... | | 2.99 | X | | 1,738.72 |
| 02/25/2021 | | TRIP ADVISOR | TRAVEL AND ENTE... | | 225.66 | X | | 1,513.06 |
| 02/26/2021 | | DEPOSIT | WAGES (NET) | ASTRA ZENE... | | X | 1,683.54 | 3,196.60 |
| 02/26/2021 | | AMAZON | HOUSEHOLD EXPE... | | 14.68 | X | | 3,181.92 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/01/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -6.00 |
| | | | | | HOUSEHOLD EXP... | -6.00 | 6.00 |
| TOTAL | | | | | | -6.00 | 6.00 |
| Check | | 02/01/2021 | APPLE | | WELLS FARGO - ... | | -14.99 |
| | | | | | HOUSEHOLD EXP... | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |
| Check | | 02/01/2021 | COSTCO | | WELLS FARGO - ... | | -29.99 |
| | | | | | HOUSEHOLD EXP... | -29.99 | 29.99 |
| TOTAL | | | | | | -29.99 | 29.99 |
| Check | | 02/01/2021 | CSA | | WELLS FARGO - ... | | -59.00 |
| | | | | | TRAVEL AND ENT... | -59.00 | 59.00 |
| TOTAL | | | | | | -59.00 | 59.00 |
| Check | | 02/01/2021 | VRBO | | WELLS FARGO - ... | | -1,744.25 |
| | | | | | TRAVEL AND ENT... | -1,744.25 | 1,744.25 |
| TOTAL | | | | | | -1,744.25 | 1,744.25 |
| Check | | 02/01/2021 | HOPPER | | WELLS FARGO - ... | | -398.72 |
| | | | | | TRAVEL AND ENT... | -398.72 | 398.72 |
| TOTAL | | | | | | -398.72 | 398.72 |
| Check | | 02/01/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 02/01/2021 | FIVE BELOW | | WELLS FARGO - ... | | -67.34 |
| | | | | | HOUSEHOLD EXP... | -67.34 | 67.34 |
| TOTAL | | | | | | -67.34 | 67.34 |
| Check | | 02/01/2021 | NINJA SUSHI | | WELLS FARGO - ... | | -93.01 |
| | | | | | TRAVEL AND ENT... | -93.01 | 93.01 |
| TOTAL | | | | | | -93.01 | 93.01 |
| Check | | 02/01/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Check | | 02/01/2021 | AMAZON | | WELLS FARGO - ... | | -200.00 |
| | | | | | HOUSEHOLD EXP... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 02/01/2021 | LEGALZOOM.COM | | WELLS FARGO - ... | | -9.99 |
| | | | | | HOUSEHOLD EXP... | -9.99 | 9.99 |
| TOTAL | | | | | | -9.99 | 9.99 |
| Check | | 02/01/2021 | BRIGHTHOUSE FIN | | WELLS FARGO - ... | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 02/02/2021 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -152.50 |
| | | | | | HOUSEHOLD EXP... | -152.50 | 152.50 |
| TOTAL | | | | | | -152.50 | 152.50 |
| Check | | 02/02/2021 | PSE&G | | WELLS FARGO - ... | | -344.41 |
| | | | | | UTILITIES | -344.41 | 344.41 |
| TOTAL | | | | | | -344.41 | 344.41 |
| Check | | 02/04/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 02/04/2021 | STOP & SHOP | | WELLS FARGO - ... | | -78.11 |
| | | | | | HOUSEHOLD EXP... | -78.11 | 78.11 |
| TOTAL | | | | | | -78.11 | 78.11 |
| Check | | 02/05/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 02/05/2021 | LAS MARIAS | | WELLS FARGO - ... | | -33.05 |
| | | | | | TRAVEL AND ENT... | -33.05 | 33.05 |
| TOTAL | | | | | | -33.05 | 33.05 |
| Check | | 02/05/2021 | STOP & SHOP | | WELLS FARGO - ... | | -74.58 |
| | | | | | HOUSEHOLD EXP... | -74.58 | 74.58 |
| TOTAL | | | | | | -74.58 | 74.58 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/05/2021 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| | | | | | | | |
| Check | | 02/05/2021 | TRANSFER | | WELLS FARGO - ... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Check | | 02/05/2021 | ELFI.COM | | WELLS FARGO - ... | | -1,527.00 |
| | | | | | STUDENT LOAN P... | -1,527.00 | 1,527.00 |
| TOTAL | | | | | | -1,527.00 | 1,527.00 |
| | | | | | | | |
| Check | | 02/05/2021 | ELFI.COM | | WELLS FARGO - ... | | -3,400.00 |
| | | | | | STUDENT LOAN P... | -3,400.00 | 3,400.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |
| | | | | | | | |
| Check | | 02/05/2021 | QUICKEN LOANS | | WELLS FARGO - ... | | -3,361.86 |
| | | | | | MORTGAGE PAY... | -3,361.86 | 3,361.86 |
| TOTAL | | | | | | -3,361.86 | 3,361.86 |
| | | | | | | | |
| Check | | 02/05/2021 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| | | | | | | | |
| Check | | 02/08/2021 | EXXON | | WELLS FARGO - ... | | -27.18 |
| | | | | | AUTO EXPENSE | -27.18 | 27.18 |
| TOTAL | | | | | | -27.18 | 27.18 |
| | | | | | | | |
| Check | | 02/08/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| | | | | | | | |
| Check | | 02/08/2021 | SOLASHFUL | | WELLS FARGO - ... | | -74.75 |
| | | | | | HOUSEHOLD EXP... | -74.75 | 74.75 |
| TOTAL | | | | | | -74.75 | 74.75 |
| | | | | | | | |
| Check | | 02/08/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |

4:09 PM
03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/08/2021 | AMAZON | | WELLS FARGO - ... | | -33.99 |
| | | | | | HOUSEHOLD EXP... | -33.99 | 33.99 |
| TOTAL | | | | | | -33.99 | 33.99 |
| Check | | 02/08/2021 | WEGMANS | | WELLS FARGO - ... | | -175.40 |
| | | | | | HOUSEHOLD EXP... | -175.40 | 175.40 |
| TOTAL | | | | | | -175.40 | 175.40 |
| Check | | 02/08/2021 | AMAZON | | WELLS FARGO - ... | | -20.80 |
| | | | | | HOUSEHOLD EXP... | -20.80 | 20.80 |
| TOTAL | | | | | | -20.80 | 20.80 |
| Check | | 02/08/2021 | EZPASS | | WELLS FARGO - ... | | -27.01 |
| | | | | | AUTO EXPENSE | -27.01 | 27.01 |
| TOTAL | | | | | | -27.01 | 27.01 |
| Check | | 02/08/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 02/08/2021 | RETRO FITNESS | | WELLS FARGO - ... | | -21.31 |
| | | | | | HOUSEHOLD EXP... | -21.31 | 21.31 |
| TOTAL | | | | | | -21.31 | 21.31 |
| Check | | 02/08/2021 | VERIZON | | WELLS FARGO - ... | | -259.45 |
| | | | | | UTILITIES | -259.45 | 259.45 |
| TOTAL | | | | | | -259.45 | 259.45 |
| Check | | 02/08/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -6.00 |
| | | | | | HOUSEHOLD EXP... | -6.00 | 6.00 |
| TOTAL | | | | | | -6.00 | 6.00 |
| Check | | 02/08/2021 | TLE MONMOUTH ... | | WELLS FARGO - ... | | -899.10 |
| | | | | | Dependents Expen... | -899.10 | 899.10 |
| TOTAL | | | | | | -899.10 | 899.10 |
| Check | | 02/08/2021 | KUMO | | WELLS FARGO - ... | | -27.52 |
| | | | | | HOUSEHOLD EXP... | -27.52 | 27.52 |
| TOTAL | | | | | | -27.52 | 27.52 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/09/2021 | AMAZON | | WELLS FARGO - ... | | -67.16 |
| | | | | | HOUSEHOLD EXP... | -67.16 | 67.16 |
| TOTAL | | | | | | -67.16 | 67.16 |
| Check | | 02/09/2021 | VERIZON | | WELLS FARGO - ... | | -169.54 |
| | | | | | UTILITIES | -169.54 | 169.54 |
| TOTAL | | | | | | -169.54 | 169.54 |
| Check | | 02/11/2021 | MISFITS MARKET | | WELLS FARGO - ... | | -45.93 |
| | | | | | HOUSEHOLD EXP... | -45.93 | 45.93 |
| TOTAL | | | | | | -45.93 | 45.93 |
| Check | | 02/11/2021 | FRUITS N ROOTS | | WELLS FARGO - ... | | -90.20 |
| | | | | | HOUSEHOLD EXP... | -90.20 | 90.20 |
| TOTAL | | | | | | -90.20 | 90.20 |
| Check | | 02/11/2021 | SUN BASKET | | WELLS FARGO - ... | | -70.87 |
| | | | | | HOUSEHOLD EXP... | -70.87 | 70.87 |
| TOTAL | | | | | | -70.87 | 70.87 |
| Check | | 02/11/2021 | ZELLE | | WELLS FARGO - ... | | -25.00 |
| | | | | | HOUSEHOLD EXP... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 02/12/2021 | WEGMANS | | WELLS FARGO - ... | | -109.51 |
| | | | | | HOUSEHOLD EXP... | -109.51 | 109.51 |
| TOTAL | | | | | | -109.51 | 109.51 |
| Check | | 02/12/2021 | COSTCO | | WELLS FARGO - ... | | -190.33 |
| | | | | | HOUSEHOLD EXP... | -190.33 | 190.33 |
| TOTAL | | | | | | -190.33 | 190.33 |
| Check | | 02/12/2021 | TRANSFER | | WELLS FARGO - ... | | -1,500.00 |
| | | | | | DEBTOR IN POSS... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | | 02/16/2021 | AMAZON | | WELLS FARGO - ... | | -19.79 |
| | | | | | HOUSEHOLD EXP... | -19.79 | 19.79 |
| TOTAL | | | | | | -19.79 | 19.79 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/16/2021 | DOLLAR GENERAL | | WELLS FARGO - ... | | -16.95 |
| | | | | | HOUSEHOLD EXP... | -16.95 | 16.95 |
| TOTAL | | | | | | -16.95 | 16.95 |
| Check | | 02/16/2021 | EXXON | | WELLS FARGO - ... | | -29.58 |
| | | | | | AUTO EXPENSE | -29.58 | 29.58 |
| TOTAL | | | | | | -29.58 | 29.58 |
| Check | | 02/16/2021 | WALGREENS | | WELLS FARGO - ... | | -47.38 |
| | | | | | MEDICAL EXPENS... | -47.38 | 47.38 |
| TOTAL | | | | | | -47.38 | 47.38 |
| Check | | 02/16/2021 | KUMO | | WELLS FARGO - ... | | -74.25 |
| | | | | | HOUSEHOLD EXP... | -74.25 | 74.25 |
| TOTAL | | | | | | -74.25 | 74.25 |
| Check | | 02/16/2021 | POPEYES | | WELLS FARGO - ... | | -23.86 |
| | | | | | TRAVEL AND ENT... | -23.86 | 23.86 |
| TOTAL | | | | | | -23.86 | 23.86 |
| Check | | 02/16/2021 | WEGMANS | | WELLS FARGO - ... | | -42.55 |
| | | | | | HOUSEHOLD EXP... | -42.55 | 42.55 |
| TOTAL | | | | | | -42.55 | 42.55 |
| Check | | 02/16/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -10.00 |
| | | | | | HOUSEHOLD EXP... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | | 02/16/2021 | BABYLIST | | WELLS FARGO - ... | | -52.38 |
| | | | | | HOUSEHOLD EXP... | -52.38 | 52.38 |
| TOTAL | | | | | | -52.38 | 52.38 |
| Check | | 02/16/2021 | NEW NAIL TIME | | WELLS FARGO - ... | | -70.00 |
| | | | | | HOUSEHOLD EXP... | -70.00 | 70.00 |
| TOTAL | | | | | | -70.00 | 70.00 |
| Check | | 02/16/2021 | GYRO KING & GRI... | | WELLS FARGO - ... | | -8.52 |
| | | | | | HOUSEHOLD EXP... | -8.52 | 8.52 |
| TOTAL | | | | | | -8.52 | 8.52 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/16/2021 | WITHDRAWAL | | WELLS FARGO - ... | | -800.00 |
| | | | | | HOUSEHOLD EXP... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 02/16/2021 | TARGET | | WELLS FARGO - ... | | -76.86 |
| | | | | | HOUSEHOLD EXP... | -76.86 | 76.86 |
| TOTAL | | | | | | -76.86 | 76.86 |
| Check | | 02/16/2021 | GREEN CHEF | | WELLS FARGO - ... | | -70.93 |
| | | | | | HOUSEHOLD EXP... | -70.93 | 70.93 |
| TOTAL | | | | | | -70.93 | 70.93 |
| Check | | 02/16/2021 | ZELLE | | WELLS FARGO - ... | | -20.00 |
| | | | | | HOUSEHOLD EXP... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | | 02/16/2021 | NEWYORKLIFE-A... | | WELLS FARGO - ... | | -35.88 |
| | | | | | INSURANCE | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |
| Check | | 02/16/2021 | UPROMISE | | WELLS FARGO - ... | | -320.00 |
| | | | | | TRANS. TO/FROM... | -320.00 | 320.00 |
| TOTAL | | | | | | -320.00 | 320.00 |
| Check | | 02/17/2021 | NORDSTROM | | WELLS FARGO - ... | | -47.98 |
| | | | | | HOUSEHOLD EXP... | -47.98 | 47.98 |
| TOTAL | | | | | | -47.98 | 47.98 |
| Check | | 02/17/2021 | MIDDLESEX COU... | | WELLS FARGO - ... | | -709.87 |
| | | | | | HOUSEHOLD EXP... | -709.87 | 709.87 |
| TOTAL | | | | | | -709.87 | 709.87 |
| Check | | 02/17/2021 | GUARDIAN/BERK... | | WELLS FARGO - ... | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |
| Check | | 02/17/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -7.00 |
| | | | | | HOUSEHOLD EXP... | -7.00 | 7.00 |
| TOTAL | | | | | | -7.00 | 7.00 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/18/2021 | JACKSON NATIO... | | WELLS FARGO - ... | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 02/18/2021 | KUMON | | WELLS FARGO - ... | | -280.00 |
| | | | | | HOUSEHOLD EXP... | -280.00 | 280.00 |
| TOTAL | | | | | | -280.00 | 280.00 |
| Check | | 02/19/2021 | TLE MONMOUTH ... | | WELLS FARGO - ... | | -12.90 |
| | | | | | Dependents Expen... | -12.90 | 12.90 |
| TOTAL | | | | | | -12.90 | 12.90 |
| Check | | 02/19/2021 | ADDAMS TAVERN | | WELLS FARGO - ... | | -92.89 |
| | | | | | HOUSEHOLD EXP... | -92.89 | 92.89 |
| TOTAL | | | | | | -92.89 | 92.89 |
| Check | | 02/19/2021 | AMAZON | | WELLS FARGO - ... | | -12.07 |
| | | | | | HOUSEHOLD EXP... | -12.07 | 12.07 |
| TOTAL | | | | | | -12.07 | 12.07 |
| Check | | 02/19/2021 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 02/19/2021 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 02/19/2021 | WITHDRAWAL | | WELLS FARGO - ... | | -102.00 |
| | | | | | HOUSEHOLD EXP... | -102.00 | 102.00 |
| TOTAL | | | | | | -102.00 | 102.00 |
| Check | | 02/19/2021 | BANK CHARGES | | WELLS FARGO - ... | | -2.50 |
| | | | | | BANK CHARGES | -2.50 | 2.50 |
| TOTAL | | | | | | -2.50 | 2.50 |
| Check | | 02/22/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | | 02/22/2021 | AMAZON | | WELLS FARGO - ... | | -52.08 |
| | | | | | HOUSEHOLD EXP... | -52.08 | 52.08 |
| TOTAL | | | | | | -52.08 | 52.08 |
| Check | | 02/22/2021 | EXXON | | WELLS FARGO - ... | | -25.21 |
| | | | | | AUTO EXPENSE | -25.21 | 25.21 |
| TOTAL | | | | | | -25.21 | 25.21 |
| Check | | 02/22/2021 | ELFI.COM | | WELLS FARGO - ... | | -2,500.00 |
| | | | | | STUDENT LOAN P... | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | | 02/22/2021 | BURGER KING | | WELLS FARGO - ... | | -7.44 |
| | | | | | HOUSEHOLD EXP... | -7.44 | 7.44 |
| TOTAL | | | | | | -7.44 | 7.44 |
| Check | | 02/22/2021 | STOP & SHOP | | WELLS FARGO - ... | | -123.00 |
| | | | | | HOUSEHOLD EXP... | -123.00 | 123.00 |
| TOTAL | | | | | | -123.00 | 123.00 |
| Check | | 02/22/2021 | UNITED | | WELLS FARGO - ... | | -35.00 |
| | | | | | TRAVEL AND ENT... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| Check | | 02/22/2021 | AMAZON | | WELLS FARGO - ... | | -5.00 |
| | | | | | HOUSEHOLD EXP... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 02/22/2021 | ZELLE | | WELLS FARGO - ... | | -100.00 |
| | | | | | HOUSEHOLD EXP... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 02/22/2021 | ZELLE | | WELLS FARGO - ... | | -20.00 |
| | | | | | HOUSEHOLD EXP... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | | 02/23/2021 | UNITED | | WELLS FARGO - ... | | -75.00 |
| | | | | | TRAVEL AND ENT... | -75.00 | 75.00 |
| TOTAL | | | | | | -75.00 | 75.00 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/23/2021 | OENO WINE BAR | | WELLS FARGO - ... | | -38.29 |
| | | | | | HOUSEHOLD EXP... | -38.29 | 38.29 |
| TOTAL | | | | | | -38.29 | 38.29 |
| Check | | 02/23/2021 | MOES | | WELLS FARGO - ... | | -79.76 |
| | | | | | HOUSEHOLD EXP... | -79.76 | 79.76 |
| TOTAL | | | | | | -79.76 | 79.76 |
| Check | | 02/23/2021 | TRIP ADVISOR | | WELLS FARGO - ... | | -100.00 |
| | | | | | TRAVEL AND ENT... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 02/23/2021 | TRIP ADVISOR | | WELLS FARGO - ... | | -153.86 |
| | | | | | TRAVEL AND ENT... | -153.86 | 153.86 |
| TOTAL | | | | | | -153.86 | 153.86 |
| Check | | 02/23/2021 | VIVINT INC | | WELLS FARGO - ... | | -79.42 |
| | | | | | HOUSEHOLD EXP... | -79.42 | 79.42 |
| TOTAL | | | | | | -79.42 | 79.42 |
| Check | | 02/23/2021 | GREEN CHEF | | WELLS FARGO - ... | | -70.93 |
| | | | | | HOUSEHOLD EXP... | -70.93 | 70.93 |
| TOTAL | | | | | | -70.93 | 70.93 |
| Check | | 02/23/2021 | THE BELGIAN CH... | | WELLS FARGO - ... | | -11.00 |
| | | | | | HOUSEHOLD EXP... | -11.00 | 11.00 |
| TOTAL | | | | | | -11.00 | 11.00 |
| Check | | 02/23/2021 | BRIGHTHOUSE FIN | | WELLS FARGO - ... | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 02/24/2021 | PESCE/RAW/AGA... | | WELLS FARGO - ... | | -104.50 |
| | | | | | TRAVEL AND ENT... | -104.50 | 104.50 |
| TOTAL | | | | | | -104.50 | 104.50 |
| Check | | 02/24/2021 | BEVERLEY'S | | WELLS FARGO - ... | | -208.00 |
| | | | | | HOUSEHOLD EXP... | -208.00 | 208.00 |
| TOTAL | | | | | | -208.00 | 208.00 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 02/25/2021 | E'S GARDEN TEA... | | WELLS FARGO - ... | | -12.00 |
| | | | | | TRAVEL AND ENT... | -12.00 | 12.00 |
| TOTAL | | | | | | -12.00 | 12.00 |
| Check | | 02/25/2021 | DYNASTY DAZZL... | | WELLS FARGO - ... | | -206.10 |
| | | | | | TRAVEL AND ENT... | -206.10 | 206.10 |
| TOTAL | | | | | | -206.10 | 206.10 |
| Check | | 02/25/2021 | AMALIA CAFE | | WELLS FARGO - ... | | -134.00 |
| | | | | | TRAVEL AND ENT... | -134.00 | 134.00 |
| TOTAL | | | | | | -134.00 | 134.00 |
| Check | | 02/25/2021 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | HOUSEHOLD EXP... | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 02/25/2021 | TRIP ADVISOR | | WELLS FARGO - ... | | -225.66 |
| | | | | | TRAVEL AND ENT... | -225.66 | 225.66 |
| TOTAL | | | | | | -225.66 | 225.66 |
| Check | | 02/26/2021 | AMAZON | | WELLS FARGO - ... | | -14.68 |
| | | | | | HOUSEHOLD EXP... | -14.68 | 14.68 |
| TOTAL | | | | | | -14.68 | 14.68 |
| Check | 131 | 02/05/2021 | MISSING CHECK | | WELLS FARGO - ... | | -35.25 |
| | | | | | HOUSEHOLD EXP... | -35.25 | 35.25 |
| TOTAL | | | | | | -35.25 | 35.25 |
| Check | 132 | 02/22/2021 | PASSPORT SERVI... | | WELLS FARGO - ... | | -80.00 |
| | | | | | TRAVEL AND ENT... | -80.00 | 80.00 |
| TOTAL | | | | | | -80.00 | 80.00 |
| Check | 141 | 02/08/2021 | MISSING CHECK | | WELLS FARGO - ... | | -325.00 |
| | | | | | REPAIRS AND MA... | -325.00 | 325.00 |
| TOTAL | | | | | | -325.00 | 325.00 |
| Check | 142 | 02/10/2021 | MISSING CHECK | | WELLS FARGO - ... | | -150.00 |
| | | | | | Dependents Expen... | -150.00 | 150.00 |
| TOTAL | | | | | | -150.00 | 150.00 |

4:09 PM

03/18/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### February 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 143 | 02/23/2021 | MISSING CHECK | | WELLS FARGO - ... | | -325.76 |
| | | | | | MEDICAL EXPENS... | -325.76 | 325.76 |
| TOTAL | | | | | | -325.76 | 325.76 |
| Check | 144 | 02/16/2021 | MISSING CHECK | | WELLS FARGO - ... | | -25.00 |
| | | | | | CHARITABLE CON... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 145 | 02/16/2021 | MISSING CHECK | | WELLS FARGO - ... | | -25.00 |
| | | | | | CHARITABLE CON... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |

# Wells Fargo Way2Save® Savings

February 28, 2021 ■ Page 1 of 4



ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**   (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 2/1 | $68,101.67 |
| Deposits/Additions | 3,100.52 |
| Withdrawals/Subtractions | - 1,500.00 |
| **Ending balance on 2/28** | **$69,702.19** |

Account number: 

**ROBERT ALVAREZ**
**YANIRYS DIAZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.52 |
| Average collected balance | $68,912.38 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.52 |
| Interest paid this year | $1.10 |
| Total interest paid in 2020 | $1.07 |

February 28, 2021 ■ Page 2 of 4



WELLS
FARGO

## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 2/5 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op09Rsdbrd xxxxxx1322 | 800.00 | | 68,901.67 |
| 2/8 | * Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09SFC539 on 02/08/21 | | 500.00 | |
| 2/8 | * Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09Sh8Y27 on 02/08/21 | | 500.00 | 67,901.67 |
| 2/11 | * Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09Sx93Kf on 02/11/21 | | 500.00 | 67,401.67 |
| 2/12 | Online Transfer From Alvarez R Everyday Checking xxxxxx1322 Ref #Ib09T9369Z on 02/12/21 | 1,500.00 | | 68,901.67 |
| 2/19 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op09Vfjlrt xxxxxx1322 | 800.00 | | 69,701.67 |
| 2/26 | Interest Payment | 0.52 | | 69,702.19 |
| | Ending balance on 2/28 | | | 69,702.19 |
| **Totals** | | **$3,100.52** | **$1,500.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

\* *Indicates transaction counts toward the Regulation D and Wells Fargo savings withdrawal and transfer limit. Except outgoing wire transfers, there is no limit on the number of withdrawals or transfers made in person at an ATM or Wells Fargo location or on any types of deposits. For more information, please refer to your Account Agreement.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2021 - 02/28/2021 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | $67,401.67 ☑ |
| · A daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · A monthly automatic transfer from a Wells Fargo checking account | $25.00 | $800.00 ☑ |
| · Age of primary account owner | 0 - 24 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
AM/AM



# ✔ IMPORTANT ACCOUNT INFORMATION

Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code



feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

February 28, 2021 ▪ Page 4 of 4



---

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.          $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|-------------|--------|
|             |        |
|             |        |
|             |        |
|             |        |
| **Total** $ |        |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.          = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|--------------------|--------|
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
| **Total** $        |        |

- $ _____

**E** **Subtract** **D** **from** **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.          = $ _____

---

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.  ⌂ EQUAL HOUSING LENDER

7:49 PM

03/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
**DEBTOR IN POSSESSION - 5390, Period Ending 02/28/2021**

|  | Feb 28, 21 |  |
|---|---|---|
| **Beginning Balance** |  | 68,101.67 |
|   **Cleared Transactions** |  |  |
|     **Checks and Payments - 1 item** | -1,500.00 |  |
|     **Deposits and Credits - 5 items** | 3,100.52 |  |
|   **Total Cleared Transactions** | 1,600.52 |  |
| **Cleared Balance** |  | **69,702.19** |
| **Register Balance as of 02/28/2021** |  | 69,702.19 |
| **Ending Balance** |  | 69,702.19 |

7:49 PM

03/17/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### DEBTOR IN POSSESSION - 5390, Period Ending 02/28/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 68,101.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Deposit | 02/08/2021 | | TRANSFER | X | -1,500.00 | -1,500.00 |
| Total Checks and Payments | | | | | -1,500.00 | -1,500.00 |
| **Deposits and Credits - 5 items** | | | | | | |
| Check | 02/05/2021 | | TRANSFER | X | 0.00 | 0.00 |
| Check | 02/05/2021 | | TRANSFER | X | 800.00 | 800.00 |
| Check | 02/12/2021 | | TRANSFER | X | 1,500.00 | 2,300.00 |
| Check | 02/19/2021 | | TRANSFER | X | 800.00 | 3,100.00 |
| Deposit | 02/26/2021 | | INTEREST INCOME | X | 0.52 | 3,100.52 |
| Total Deposits and Credits | | | | | 3,100.52 | 3,100.52 |
| Total Cleared Transactions | | | | | 1,600.52 | 1,600.52 |
| Cleared Balance | | | | | 1,600.52 | 69,702.19 |
| Register Balance as of 02/28/2021 | | | | | 1,600.52 | 69,702.19 |
| **Ending Balance** | | | | | **1,600.52** | **69,702.19** |

**Page 1**

DIAS-ALVEREZ, ROBERT & YANIRYS

3/18/2021 4:05 PM

Register: DEBTOR IN POSSESSION - 5390

From 02/01/2021 through 02/28/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/05/2021 | | TRANSFER | WELLS FARGO - 1322 | | | X | | 68,101.67 |
| 02/05/2021 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 68,901.67 |
| 02/08/2021 | | TRANSFER | WELLS FARGO - 1322 | | 1,500.00 | X | | 67,401.67 |
| 02/12/2021 | | TRANSFER | WELLS FARGO - 1322 | | | X | 1,500.00 | 68,901.67 |
| 02/19/2021 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 69,701.67 |
| 02/26/2021 | | INTEREST INCOME | INTEREST INCOME | Deposit | | X | 0.52 | 69,702.19 |