## UNITED STATES BANKRUPTCY COURT

DISTRICT OF  NEW JERSEY

| | | |
|---|---|---|
| In Re. ROBERT ALVAREZ, YANIRYS DIAZ-ALVAREZ | § § § § | Case No.  20-14587 |
| Debtor(s) | | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2021

Petition Date: 03/20/2020

Months Pending: 18

Industry Classification: [ 0 ][  ][  ][  ]

Reporting Method:  Accrual Basis ○   Cash Basis ⦿

Debtor's Full-Time Employees (current):  0

Debtor's Full-Time Employees (as of date of order for relief):  0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ROBERT ALVAREZ
Signature of Responsible Party

ROBERT ALVAREZ
Printed Name of Responsible Party

09/16/2021
Date

11 BERYL CT., KENDALL PARK, NJ 08824
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name ROBERT ALVAREZ, YANIRYS DIAZ-ALVAREZ    Case No. 20-14587

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $35,363 | |
| b. | Total receipts (net of transfers between accounts) | $42,592 | $623,204 |
| c. | Total disbursements (net of transfers between accounts) | $61,699 | $610,115 |
| d. | Cash balance end of month (a+b-c) | $16,256 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $61,699 | $610,115 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ○   Market ○   Other ●   (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name ROBERT ALVAREZ, YANIRYS DIAZ-ALVAREZ                    Case No. 20-14587

## Part 5: Professional Fees and Expenses

|     |    |                                                                     |                        | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|-----|----|---------------------------------------------------------------------|------------------------|------------------------|---------------------|--------------------|-----------------|
| a.  |    | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* |                        | $0                     | $0                  | $700               | $20,302         |
|     |    | *Itemized Breakdown by Firm*                                        |                        |                        |                     |                    |                 |
|     |    | Firm Name                                                           | Role                   |                        |                     |                    |                 |
|     | i  | GILLMAN,BRUTON, CAPON Local Counsel                                 |                        | $0                     | $0                  | $0                 | $13,317         |
|     | ii | JAMPOL KINNEY                                                       | Financial Professional | $0                     | $0                  | $700               | $6,985          |

|     |    |                                                                        |      | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|-----|----|------------------------------------------------------------------------|------|------------------------|---------------------|--------------------|-----------------|
| b.  |    | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* |      |                        |                     |                    |                 |
|     |    | *Itemized Breakdown by Firm*                                           |      |                        |                     |                    |                 |
|     |    | Firm Name                                                              | Role |                        |                     |                    |                 |
|     | i  |                                                                        |      |                        |                     |                    |                 |
|     | ii |                                                                        |      |                        |                     |                    |                 |
| c.  |    | All professional fees and expenses (debtor & committees)               |      |                        |                     |                    |                 |

## Part 6: Postpetition Taxes

|     |                                                               | Current Month | Cumulative |
|-----|---------------------------------------------------------------|---------------|------------|
| a.  | Postpetition income taxes accrued (local, state, and federal) | $0            | $0         |
| b.  | Postpetition income taxes paid (local, state, and federal)    | $8,674        | $178,152   |
| c.  | Postpetition employer payroll taxes accrued                   | $0            | $0         |
| d.  | Postpetition employer payroll taxes paid                      | $0            | $0         |
| e.  | Postpetition property taxes paid                              | $2,695        | $15,409    |
| f.  | Postpetition other taxes accrued (local, state, and federal)  | $0            | $0         |
| g.  | Postpetition other taxes paid (local, state, and federal)     | $0            | $0         |

## Part 7: Questionnaire - During this reporting period:

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○   No ● |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○   No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○   No ● |
| d. | Are you current on postpetition tax return filings? | Yes ●   No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ●   No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○   No ● |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○   No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○   No ○   N/A ● |
| i. | Do you have:          Worker's compensation insurance? | Yes ○   No ● |
| | If yes, are your premiums current? | Yes ○   No ○   N/A ●  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●   No ○ |
| | If yes, are your premiums current? | Yes ●   No ○   N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ●   No ○ |
| | If yes, are your premiums current? | Yes ●   No ○   N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ●   No ○ |

Debtor's Name ROBERT ALVAREZ, YANIRYS DIAZ-ALVAREZ                    Case No. 20-14587

| k. | Has a disclosure statement been filed with the court? | Yes ⦿  No ◯ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ◯ |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $42,428 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $164 |
| d. | Total income in the reporting period (a+b+c) | $42,592 |
| e. | Payroll deductions | $16,779 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $16,758 |
| h. | All other expenses | $28,162 |
| i. | Total expenses in the reporting period (e+f+g+h) | $61,699 |
| j. | Difference between total income and total expenses (d-i) | $-19,107 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ ROBERT ALVAREZ   *Robert Alvarez*          ROBERT ALVAREZ   *Robert Alvarez*

Signature of Responsible Party                Printed Name of Responsible Party

DEBTOR                                        09/16/2021

Title                                         Date

12:26 PM

09/09/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### WELLS FARGO - 1322, Period Ending 08/31/2021

|  | Aug 31, 21 |  |
|---|---|---|
| **Beginning Balance** |  | 6,558.47 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 138 items | -46,914.51 |  |
| Deposits and Credits - 19 items | 44,607.55 |  |
| **Total Cleared Transactions** | -2,306.96 |  |
| **Cleared Balance** |  | **4,251.51** |
| **Register Balance as of 08/31/2021** |  | 4,251.51 |
| **Ending Balance** |  | 4,251.51 |

12:26 PM

09/09/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,558.47 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 138 items** | | | | | | |
| Check | 08/02/2021 | | AMADA | X | -390.00 | -390.00 |
| Check | 08/02/2021 | | TROPICAN CASINO | X | -294.29 | -684.29 |
| Check | 08/02/2021 | | FABRIKA FISHTOWN | X | -264.00 | -948.29 |
| Check | 08/02/2021 | | AMAZON | X | -200.00 | -1,148.29 |
| Check | 08/02/2021 | | LIFE TIME | X | -150.47 | -1,298.76 |
| Check | 08/02/2021 | | FABRIKA FISHTOWN | X | -100.00 | -1,398.76 |
| Check | 08/02/2021 | | EL VEZ | X | -95.42 | -1,494.18 |
| Check | 08/02/2021 | | OCTOPUS MUSIC ... | X | -91.50 | -1,585.68 |
| Check | 08/02/2021 | | AUTOGRAPH NOT... | X | -55.13 | -1,640.81 |
| Check | 08/02/2021 | | UBER | X | -15.52 | -1,656.33 |
| Check | 08/02/2021 | | UBER | X | -13.97 | -1,670.30 |
| Check | 08/02/2021 | | UBER | X | -9.17 | -1,679.47 |
| Check | 08/02/2021 | | RETRO FITNESS | X | -5.00 | -1,684.47 |
| Check | 08/02/2021 | | UBER | X | -1.00 | -1,685.47 |
| Check | 08/03/2021 | | JAMPOL KINNEY C... | X | -700.00 | -2,385.47 |
| Check | 08/03/2021 | | PSE&G | X | -324.83 | -2,710.30 |
| Check | 08/03/2021 | | CASA TACO & TEQ... | X | -129.17 | -2,839.47 |
| Check | 08/03/2021 | | TROPICAN CASINO | X | -62.54 | -2,902.01 |
| Check | 08/03/2021 | | DESTINEY | X | -35.00 | -2,937.01 |
| Check | 08/04/2021 | | COSTCO | X | -127.95 | -3,064.96 |
| Check | 08/04/2021 | | FANDUEL.COM | X | -5.00 | -3,069.96 |
| Check | 08/04/2021 | | ST. PETERS UNIVE... | X | -2.00 | -3,071.96 |
| Check | 08/05/2021 | | BIGGERPOCKETS | X | -312.00 | -3,383.96 |
| Check | 08/05/2021 | | ALDI | X | -81.74 | -3,465.70 |
| Check | 08/05/2021 | | EAST SIDE CLEAN... | X | -38.65 | -3,504.35 |
| Check | 08/05/2021 | | WALGREENS | X | -8.43 | -3,512.78 |
| Check | 08/06/2021 | | SOFI.COM | X | -3,400.00 | -6,912.78 |
| Check | 08/06/2021 | | ELFI.COM | X | -1,527.00 | -8,439.78 |
| Check | 08/06/2021 | | TRANSFER | X | -800.00 | -9,239.78 |
| Check | 08/06/2021 | | COSTCO | X | -391.00 | -9,630.78 |
| Check | 08/06/2021 | | TRANSFER | X | -200.00 | -9,830.78 |
| Check | 08/06/2021 | | STOP & SHOP | X | -99.28 | -9,930.06 |
| Check | 08/06/2021 | | PAYPAL | X | -55.00 | -9,985.06 |
| Check | 08/09/2021 | | WITHDRAWAL | X | -500.00 | -10,485.06 |
| Check | 08/09/2021 | | ABOG | X | -275.00 | -10,760.06 |
| Check | 08/09/2021 | | VERIZON | X | -169.54 | -10,929.60 |
| Check | 08/09/2021 | | PAYPAL | X | -100.00 | -11,029.60 |
| Check | 08/09/2021 | | PAYPAL | X | -100.00 | -11,129.60 |
| Check | 08/09/2021 | | PAYPAL | X | -100.00 | -11,229.60 |
| Check | 08/09/2021 | | PAYPAL | X | -50.00 | -11,279.60 |
| Check | 08/09/2021 | | ALDI | X | -48.78 | -11,328.38 |
| Check | 08/09/2021 | | CHINA WOK | X | -39.00 | -11,367.38 |
| Check | 08/09/2021 | | EXXON | X | -37.90 | -11,405.28 |
| Check | 08/09/2021 | | COSTCO | X | -26.99 | -11,432.27 |
| Check | 08/09/2021 | | STOP & SHOP | X | -26.72 | -11,458.99 |
| Check | 08/09/2021 | | RETRO FITNESS | X | -21.31 | -11,480.30 |
| Check | 08/09/2021 | | AMAZON | X | -12.74 | -11,493.04 |
| Check | 08/09/2021 | | ALDI | X | -10.61 | -11,503.65 |
| Check | 08/09/2021 | | CHAMBERS PARKI... | X | -5.00 | -11,508.65 |
| Check | 08/10/2021 | | VERIZON | X | -275.74 | -11,784.39 |
| Check | 08/10/2021 | | JMG_1 | X | -171.01 | -11,955.40 |
| Check | 08/10/2021 | | DESTINEY | X | -70.00 | -12,025.40 |
| Check | 08/10/2021 | 183 | MISSING CHECK | X | -25.00 | -12,050.40 |
| Check | 08/10/2021 | | FANDUEL.COM | X | -5.00 | -12,055.40 |
| Check | 08/10/2021 | | LOWES | X | -0.59 | -12,055.99 |
| Check | 08/11/2021 | | NEW NAIL TIME | X | -60.00 | -12,115.99 |
| Check | 08/12/2021 | | SUSHI ASIAN BIST... | X | -90.25 | -12,206.24 |
| Check | 08/12/2021 | | GREEN CHEF | X | -60.93 | -12,267.17 |
| Check | 08/12/2021 | | NJ MOTOR VEHICLE | X | -47.93 | -12,315.10 |
| Check | 08/12/2021 | | LIFE CAFE | X | -5.33 | -12,320.43 |
| Check | 08/12/2021 | | MCDONALDS | X | -4.24 | -12,324.67 |
| Check | 08/13/2021 | | WITHDRAWAL | X | -80.00 | -12,404.67 |
| Check | 08/13/2021 | | SOLASHFUL | X | -78.00 | -12,482.67 |
| Check | 08/13/2021 | | STOP & SHOP | X | -74.44 | -12,557.11 |
| Check | 08/13/2021 | | TERMINIX | X | -52.25 | -12,609.36 |

**12:26 PM**

**09/09/21**

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/13/2021 | | AARP | X | -35.88 | -12,645.24 |
| Check | 08/13/2021 | | BANK CHARGES | X | -2.50 | -12,647.74 |
| Check | 08/16/2021 | | GUARDIAN/BERKS... | X | -518.95 | -13,166.69 |
| Check | 08/16/2021 | | UPROMISE | X | -160.00 | -13,326.69 |
| Check | 08/16/2021 | | UPROMISE | X | -160.00 | -13,486.69 |
| Check | 08/16/2021 | | HARVEST NEWTO... | X | -156.60 | -13,643.29 |
| Check | 08/16/2021 | | COSTCO | X | -108.70 | -13,751.99 |
| Check | 08/16/2021 | | ALDI | X | -88.49 | -13,840.48 |
| Check | 08/16/2021 | | FIVE BELOW | X | -88.22 | -13,928.70 |
| Check | 08/16/2021 | 185 | MISSING CHECK | X | -20.00 | -13,948.70 |
| Check | 08/16/2021 | 184 | MISSING CHECK | X | -20.00 | -13,968.70 |
| Check | 08/16/2021 | | COSTCO | X | -10.61 | -13,979.31 |
| Check | 08/16/2021 | | THE HOME DEPOT | X | -3.63 | -13,982.94 |
| Check | 08/17/2021 | | EXXON | X | -36.18 | -14,019.12 |
| Check | 08/18/2021 | | AMAZON | X | -73.04 | -14,092.16 |
| Check | 08/18/2021 | | JACKSON NATION... | X | -60.03 | -14,152.19 |
| Check | 08/18/2021 | | FANDUEL.COM | X | -25.00 | -14,177.19 |
| Check | 08/19/2021 | | SOUTH BRUNSWI... | X | -135.00 | -14,312.19 |
| Check | 08/19/2021 | | LIFE CAFE | X | -3.72 | -14,315.91 |
| Check | 08/20/2021 | | TRANSFER | X | -800.00 | -15,115.91 |
| Check | 08/20/2021 | | COSTCO | X | -227.92 | -15,343.83 |
| Check | 08/20/2021 | | TRANSFER | X | -200.00 | -15,543.83 |
| Check | 08/20/2021 | | COSTCO | X | -144.53 | -15,688.36 |
| Check | 08/23/2021 | | WEALTHABILITY | X | -8,625.00 | -24,313.36 |
| Check | 08/23/2021 | | WITHDRAWAL | X | -1,000.00 | -25,313.36 |
| Check | 08/23/2021 | | EUROPEAN WAX C... | X | -139.50 | -25,452.86 |
| Check | 08/23/2021 | | WEGMANS | X | -86.04 | -25,538.90 |
| Check | 08/23/2021 | | BRIGHTHOUSE FIN | X | -70.11 | -25,609.01 |
| Check | 08/23/2021 | | STOP & SHOP | X | -58.70 | -25,667.71 |
| Check | 08/23/2021 | | ALDI | X | -46.69 | -25,714.40 |
| Check | 08/23/2021 | | POPEYES | X | -24.33 | -25,738.73 |
| Check | 08/23/2021 | | AMAZON | X | -23.45 | -25,762.18 |
| Check | 08/23/2021 | | AMAZON | X | -9.79 | -25,771.97 |
| Check | 08/23/2021 | | ALDI | X | -8.78 | -25,780.75 |
| Check | 08/23/2021 | | RETRO FITNESS | X | -4.50 | -25,785.25 |
| Check | 08/24/2021 | | FIDELITY | X | -13,534.35 | -39,319.60 |
| Check | 08/24/2021 | | FIDELITY | X | -4,767.34 | -44,086.94 |
| Check | 08/24/2021 | | TRAVEL IMPRESSI... | X | -100.00 | -44,186.94 |
| Check | 08/24/2021 | | GNC | X | -89.98 | -44,276.92 |
| Check | 08/24/2021 | | STOP & SHOP | X | -63.82 | -44,340.74 |
| Check | 08/24/2021 | | COSTCO | X | -30.45 | -44,371.19 |
| Check | 08/24/2021 | 187 | MISSING CHECK | X | -25.00 | -44,396.19 |
| Check | 08/25/2021 | | OAK CREST DAY C... | X | -500.00 | -44,896.19 |
| Check | 08/25/2021 | | OAK CREST DAY C... | X | -500.00 | -45,396.19 |
| Check | 08/25/2021 | 186 | MISSING CHECK | X | -185.20 | -45,581.39 |
| Check | 08/25/2021 | | VIVINT INC | X | -79.42 | -45,660.81 |
| Check | 08/25/2021 | | SOLASHFUL | X | -65.00 | -45,725.81 |
| Check | 08/25/2021 | | GREEN CHEF | X | -60.93 | -45,786.74 |
| Check | 08/25/2021 | | LIFE CAFE | X | -8.53 | -45,795.27 |
| Check | 08/25/2021 | | APPLE | X | -2.99 | -45,798.26 |
| Check | 08/25/2021 | | NEW BRUNSWICK ... | X | -2.00 | -45,800.26 |
| Check | 08/26/2021 | | THE HOME DEPOT | X | -77.72 | -45,877.98 |
| Check | 08/26/2021 | | MY WAY RESTAUR... | X | -39.42 | -45,917.40 |
| Check | 08/26/2021 | | AMAZON | X | -22.49 | -45,939.89 |
| Check | 08/26/2021 | | THE BENT SPOON | X | -18.50 | -45,958.39 |
| Check | 08/26/2021 | | PRINCETON PARKI... | X | -2.00 | -45,960.39 |
| Check | 08/30/2021 | | BLUE POINT GRILL | X | -168.66 | -46,129.05 |
| Check | 08/30/2021 | | CHAMPIONS | X | -75.00 | -46,204.05 |
| Check | 08/30/2021 | | STOP & SHOP | X | -47.05 | -46,251.10 |
| Check | 08/30/2021 | | FIVE BELOW | X | -45.32 | -46,296.42 |
| Check | 08/30/2021 | | EZPASS | X | -43.50 | -46,339.92 |
| Check | 08/30/2021 | | AMAZON | X | -36.99 | -46,376.91 |
| Check | 08/30/2021 | | WAWA | X | -30.86 | -46,407.77 |
| Check | 08/30/2021 | | 7-ELEVEN | X | -27.25 | -46,435.02 |
| Check | 08/30/2021 | 188 | MISSING CHECK | X | -25.00 | -46,460.02 |
| Check | 08/30/2021 | | ALDI | X | -22.73 | -46,482.75 |
| Check | 08/30/2021 | | APPLE | X | -14.99 | -46,497.74 |
| Check | 08/30/2021 | | CITY OF LONG BR... | X | -9.00 | -46,506.74 |

12:26 PM

09/09/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### WELLS FARGO - 1322, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/30/2021 | | GULBERG BISTRO | X | -7.45 | -46,514.19 |
| Check | 08/30/2021 | | APPLE | X | -2.99 | -46,517.18 |
| Check | 08/30/2021 | | PRINCETON PARKI... | X | -2.50 | -46,519.68 |
| Check | 08/31/2021 | | SIRENA MARKET | X | -255.61 | -46,775.29 |
| Check | 08/31/2021 | | CAVE | X | -139.22 | -46,914.51 |
| **Total Checks and Payments** | | | | | -46,914.51 | -46,914.51 |
| **Deposits and Credits - 19 items** | | | | | | |
| Deposit | 08/02/2021 | | ZELLE | X | 12.60 | 12.60 |
| Deposit | 08/04/2021 | | DEPOSIT | X | 10.00 | 22.60 |
| Deposit | 08/05/2021 | | CAPITAL HEALTH | X | 2,787.45 | 2,810.05 |
| Deposit | 08/05/2021 | | CAPITAL HEALTH | X | 6,089.60 | 8,899.65 |
| Deposit | 08/09/2021 | | ZELLE | X | 13.00 | 8,912.65 |
| Deposit | 08/13/2021 | | IRS | X | 33.00 | 8,945.65 |
| Deposit | 08/13/2021 | | DEPOSIT | X | 1,174.60 | 10,120.25 |
| Deposit | 08/13/2021 | | DEPOSIT | X | 1,767.11 | 11,887.36 |
| Deposit | 08/13/2021 | | DEPOSIT | X | 5,997.18 | 17,884.54 |
| Deposit | 08/16/2021 | | COSTCO | X | 42.99 | 17,927.53 |
| Deposit | 08/16/2021 | | TRANSFER | X | 10,000.00 | 27,927.53 |
| Deposit | 08/19/2021 | | CAPITAL HEALTH | X | 6,065.90 | 33,993.43 |
| Deposit | 08/20/2021 | | TRANSFER | X | 8,000.00 | 41,993.43 |
| Deposit | 08/23/2021 | | DEPOSIT | X | 95.00 | 42,088.43 |
| Deposit | 08/25/2021 | | TRANSFER | X | 352.00 | 42,440.43 |
| Check | 08/26/2021 | 189 | PRINCETON PARKI... | X | 0.00 | 42,440.43 |
| Deposit | 08/26/2021 | | TRANSFER | X | 400.00 | 42,840.43 |
| Check | 08/31/2021 | | BANK CHARGES | X | 0.00 | 42,840.43 |
| Deposit | 08/31/2021 | | DEPOSIT | X | 1,767.12 | 44,607.55 |
| **Total Deposits and Credits** | | | | | 44,607.55 | 44,607.55 |
| **Total Cleared Transactions** | | | | | -2,306.96 | -2,306.96 |
| **Cleared Balance** | | | | | -2,306.96 | 4,251.51 |
| **Register Balance as of 08/31/2021** | | | | | -2,306.96 | 4,251.51 |
| **Ending Balance** | | | | | -2,306.96 | 4,251.51 |

# Wells Fargo Everyday Checking

**WELLS FARGO**

August 31, 2021 ■ Page 1 of 9

ROBERT ALVAREZ
YANIRYS DIAZ-ALVAREZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-742-4932**

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☑ |
| Online Statements | ☑ | Overdraft Protection | ☑ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☑ |

### Other Wells Fargo Benefits

**Help take control of your finances with a Wells Fargo Personal Loan.**

Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score, before you apply.

**Go to wellsfargo.com/personalloan or call 1-855-324-9370, Monday through Friday, from 8:00 a.m. to 7:00 p.m. Central Time.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $6,558.47 |
| Deposits/Additions | 44,607.55 |
| Withdrawals/Subtractions | - 46,914.51 |
| **Ending balance on 8/31** | **$4,251.51** |

Account number

**ROBERT ALVAREZ**
**YANIRYS DIAZ-ALVAREZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN)



**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

■ Savings ▬▬▬▬▬▬▬

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/2 | | Zelle From Olasinbo Olukoya on 08/01 Ref # Baclzx9Gg53G | 12.60 | | |
| 8/2 | | Purchase authorized on 07/29 Tropicana Casino A 609-3404000 NJ S461210630304803 Card 5394 | | 294.29 | |
| 8/2 | | Purchase authorized on 07/29 8966 Retro Fitness N. Brunswick NJ S301210667692079 Card 5394 | | 5.00 | |
| 8/2 | | Purchase authorized on 07/30 Autograph Notary H Philadelphia PA S581211765642636 Card 5394 | | 55.13 | |
| 8/2 | | Purchase authorized on 07/30 Uber Trip Help.Uber.Com CA S381211795035376 Card 5394 | | 9.17 | |
| 8/2 | | Purchase authorized on 07/30 Uber Trip Help.Uber.Com CA S581212003858899 Card 5394 | | 1.00 | |
| 8/2 | | Purchase authorized on 07/30 Amada Philadelphia PA S581212008482873 Card 5394 | | 390.00 | |
| 8/2 | | Purchase authorized on 07/30 Uber Trip Help.Uber.Com CA S301212009862178 Card 5394 | | 15.52 | |
| 8/2 | | Purchase authorized on 07/30 Fabrika Fishtown Philadelphia PA S301212112882403 Card 5394 | | 100.00 | |
| 8/2 | | Purchase authorized on 07/30 Fabrika Fishtown Philadelphia PA S581212114138302 Card 5394 | | 264.00 | |
| 8/2 | | Purchase authorized on 07/30 Uber Trip Help.Uber.Com CA S581212131947024 Card 5394 | | 13.97 | |
| 8/2 | | Purchase authorized on 07/31 El Vez Philadelphia PA S301212625172370 Card 5394 | | 95.42 | |
| 8/2 | | Purchase authorized on 07/31 Amazon.Com*2P6U96x Amzn.Com/Bill WA S461212688866346 Card 2503 | | 200.00 | |
| 8/2 | | Recurring Payment authorized on 07/31 Octopus Music Scho 732-4918993 NJ S381213169894753 Card 5394 | | 91.50 | |
| 8/2 | | Recurring Payment authorized on 08/01 Ltf*Life Time MO D 888-430-6432 MN S381213502319249 Card 2503 | | 150.47 | 4,885.60 |
| 8/3 | | Purchase authorized on 07/31 Tropicana Casino A Atlantic City NJ S461212726027718 Card 5394 | | 62.54 | |
| 8/3 | | Purchase authorized on 07/31 Casa Taco & Tequil Atlantic City NJ S581213001931612 Card 5394 | | 129.17 | |
| 8/3 | | Purchase authorized on 08/02 Jampol Kinney Cpas 732-957-1500 NJ S301214469822551 Card 5394 | | 700.00 | |
| 8/3 | | Purchase authorized on 08/02 Cash App*Destiney 8774174551 CA S381214646737304 Card 5394 | | 35.00 | |
| 8/3 | | Public Service Pseg 007071073708 Robert Alvarez | | 324.83 | 3,634.06 |
| 8/4 | | Zeneca 4646 EDI Paymnt Aug 03 2000864094 9*0020\Ge*000001*000006268\lea*00001*000006268\ | 10.00 | | |
| 8/4 | | Recurring Payment authorized on 08/03 Costco *Annual Ren 800-774-2678 WA S381215329614081 Card 5394 | | 127.95 | |
| 8/4 | | Purchase authorized on 08/03 St Peters Universi New Brunswick NJ S381215698225227 Card 2503 | | 2.00 | |
| 8/4 | | Purchase authorized on 08/03 Fanduel.Com 800-475-2250 NY S581216082998776 Card 5394 | | 5.00 | 3,509.11 |
| 8/5 | | Capital Health Direct Dep 210805 939917757826Chi Diaz-Alvarez,Yanirys | 2,787.45 | | |
| 8/5 | | Capital Health Direct Dep 210805 939917757825Chi Diaz-Alvarez,Yanirys | 6,089.60 | | |
| 8/5 | | Purchase authorized on 08/03 Aldi 60163 Monmouth Junc NJ S381215617249262 Card 2503 | | 81.74 | |
| 8/5 | | Purchase authorized on 08/04 East Side Cleaners Perth Amboy NJ S381216472380218 Card 5394 | | 38.65 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/5 | | Purchase authorized on 08/04 Walgreens #6090 Franklin Park NJ S381216810970822 Card 5394 | | 8.43 | |
| 8/5 | | Recurring Payment authorized on 08/04 Biggerpockets.Com Httpswww.Bigg CO S461217030858483 Card 5394 | | 312.00 | 11,945.34 |
| 8/6 | | Purchase authorized on 08/05 Paypal *Junaball 402-935-7733 CA S381217531654166 Card 5394 | | 55.00 | |
| 8/6 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op0C48Ccr5 xxxxxx5390 | | 800.00 | |
| 8/6 | | Recurring Transfer to Rosario W Savings Ref #Op0C48M6Qw xxxxxxxxx9464 | | 200.00 | |
| 8/6 | | Bill Pay Elfi Mobile xxxx32472 on 08-06 | | 1,527.00 | |
| 8/6 | | Bill Pay Sofi Mobile xxxxx32472 on 08-06 | | 3,400.00 | |
| 8/6 | | Purchase authorized on 08/06 Costco Whse #0323 Edison NJ P00581218646742268 Card 5394 | | 391.00 | |
| 8/6 | | Purchase with Cash Back $ 50.00 authorized on 08/06 Stop & Shop 0802 3333 Franklin Twns NJ P0000000880311019 Card 5394 | | 99.28 | 5,473.06 |
| 8/9 | | Zelle From Lisa Ross on 08/09 Ref # Pnc068982771 Lisas Share of The Heater | 13.00 | | |
| 8/9 | | Purchase authorized on 08/05 Amzn Mktp US*2P3Eo Amzn.Com/Bill WA S581217523169927 Card 5394 | | 12.74 | |
| 8/9 | | Purchase authorized on 08/05 WWW Costco Com 800-955-2292 WA S461217560696455 Card 5394 | | 26.99 | |
| 8/9 | | Purchase authorized on 08/05 Aldi 60163 Monmouth Junc NJ S581217618224052 Card 2503 | | 48.78 | |
| 8/9 | | Purchase authorized on 08/05 Aldi 60163 Monmouth Junc NJ S581217622949923 Card 2503 | | 10.61 | |
| 8/9 | | Purchase authorized on 08/06 China Wokc Franklin Park NJ S381218705833324 Card 2503 | | 39.00 | |
| 8/9 | | Purchase authorized on 08/06 Abog 214-871-1619 TX S301219056404997 Card 2503 | | 275.00 | |
| 8/9 | | Recurring Payment authorized on 08/07 ABC*Retro Fitness 888-8279262 NJ S301219337618869 Card 5394 | | 21.31 | |
| 8/9 | | Purchase authorized on 08/07 Exxonmobil 4796 Monmouth Junc NJ S461219479905900 Card 2503 | | 37.90 | |
| 8/9 | | ATM Withdrawal authorized on 08/07 3510 State Rte 27 Kendall Park NJ 0004186 ATM ID 0216V Card 2503 | | 500.00 | |
| 8/9 | | Purchase authorized on 08/07 Stop & Shop 0802 3333 Franklin Twns NJ P00000000776547399 Card 5394 | | 26.72 | |
| 8/9 | | Purchase authorized on 08/07 Paypal *Kalima 402-935-7733 CA S581219587978229 Card 5394 | | 100.00 | |
| 8/9 | | Purchase authorized on 08/07 Paypal *Kalima 402-935-7733 CA S581219590106048 Card 5394 | | 100.00 | |
| 8/9 | | Purchase authorized on 08/08 Paypal *Kalima 402-935-7733 CA S381220524501192 Card 5394 | | 50.00 | |
| 8/9 | | Purchase authorized on 08/08 Paypal *Kalima 402-935-7733 CA S301220525315089 Card 5394 | | 100.00 | |
| 8/9 | | Purchase authorized on 08/08 Chambers Parking G Princeton NJ S581220758116361 Card 5394 | | 5.00 | |
| 8/9 | | Recurring Payment authorized on 08/08 Verizon*Recurring 800-Verizon FL S381221246257574 Card 5394 | | 169.54 | 3,962.47 |
| 8/10 | | Purchase authorized on 08/08 Jmg_3 Princeton NJ S301220707000050 Card 5394 | | 171.01 | |
| 8/10 | | Recurring Payment authorized on 08/08 Vzwriss*Bill Pay 800-9220204 CA S301221016323024 Card 5394 | | 275.74 | |
| 8/10 | | Purchase authorized on 08/09 Fanduel 800-475225 NY S301221604552623 Card 5394 | | 5.00 | |
| 8/10 | | Purchase authorized on 08/09 Cash App*Destiney 8774174551 CA S301221610511042 Card 5394 | | 70.00 | |
| 8/10 | | Purchase authorized on 08/10 Lowe's #1862 E Brunswick NJ P00461222626357668 Card 5394 | | 0.59 | |
| 8/10 | 183 | Check | | 25.00 | 3,415.13 |



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/11 | | Purchase authorized on 08/10 New Nail Time and Kendall Park NJ S461222704956676 Card 2503 | | 60.00 | 3,355.13 |
| 8/12 | | Purchase authorized on 08/10 Life Cafe #258 Princeton NJ S381222561976210 Card 2503 | | 5.33 | |
| 8/12 | | Recurring Payment authorized on 08/11 Grnchef*204676121 888-236-7295 CO S461223259760247 Card 2503 | | 60.93 | |
| 8/12 | | Purchase authorized on 08/11 Sushi Asian Bistro Edison NJ S381223792138775 Card 2503 | | 90.25 | |
| 8/12 | | Purchase authorized on 08/11 NJ Motor Vehicle P Egov.Com NJ S581223812782314 Card 5394 | | 47.93 | |
| 8/12 | | Purchase authorized on 08/11 McDonald's F11154 Monmouth Junc NJ S461223830845466 Card 2503 | | 4.24 | 3,146.45 |
| 8/13 | | IRS Treas 310 Childctc 081321 xxxxxxxxxx00908 Alvarez, Robert & Y Di | 33.00 | | |
| 8/13 | | Pediatrix Medica Payroll 210811 055660 Diaz -Alvarez Yanirys | 1,174.60 | | |
| 8/13 | | Astrazeneca Phar Payroll 210813 21081305132298 Robert Alvarez | 1,767.11 | | |
| 8/13 | | Ameriteam PR Payment 0001-000364840 Diaz Alvarez Yaniris | 5,997.18 | | |
| 8/13 | | Purchase authorized on 08/12 Sq *Solashful Milltown NJ S461224685293596 Card 2503 | | 78.00 | |
| 8/13 | | Recurring Payment authorized on 08/12 Tmx*Terminix Intl 800-8376464 TN S381225036260629 Card 5394 | | 52.25 | |
| 8/13 | | Non-WF ATM Withdrawal authorized on 08/13 2715 US-1 North Brunswi NJ 00581225678150566 ATM ID Lk560184 Card 5394 | | 80.00 | |
| 8/13 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/13 | | Purchase with Cash Back $ 40.00 authorized on 08/13 Stop & Shop 0802 3333 Franklin Twns NJ P00000000235411882 Card 5394 | | 74.44 | |
| 8/13 | | Newyorklife-AARP Insurance Aug 21 A9184725 Yanirys Diaz Alvarez | | 35.88 | 11,795.27 |
| 8/16 | | Purchase Return authorized on 08/14 Costco Whse #1174 North Brunswi NJ S611227167043175 Card 5394 | 42.99 | | |
| 8/16 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib0C5Zdppd on 08/14/21 | 10,000.00 | | |
| 8/16 | | Purchase authorized on 08/13 Aldi 60163 Monmouth Junc NJ S301225612332587 Card 2503 | | 88.49 | |
| 8/16 | | Purchase authorized on 08/13 Five Below 321 North Brunswi NJ S581225659072506 Card 2503 | | 88.22 | |
| 8/16 | | Purchase authorized on 08/14 Costco Whse #1174 North Brunswi NJ P00461226619095234 Card 5394 | | 108.70 | |
| 8/16 | | Purchase authorized on 08/14 Costco Whse #1174 North Brunswi NJ P0030122661974574 Card 5394 | | 10.61 | |
| 8/16 | | Purchase authorized on 08/14 The Home Depot 6917 Monmouth Jct NJ P00461226674749583 Card 5394 | | 3.63 | |
| 8/16 | | Purchase authorized on 08/15 Harvest Seasonal Newtown PA S581227691364630 Card 5394 | | 156.60 | |
| 8/16 | | Guardian/Berksh Ins. Prem. 081621 306990 Yanirys Diaz | | 518.95 | |
| 8/16 | | Upromise Invmnts Achcntribs 081621 000019961857011 993 19600305802 | | 160.00 | |
| 8/16 | | Upromise Invmnts Achcntribs 081621 000019961857012 400 19600305803 | | 160.00 | |
| 8/16 | 185 | Check | | 20.00 | |
| 8/16 | 184 | Check | | 20.00 | 20,503.06 |
| 8/17 | | Purchase authorized on 08/15 Exxonmobil 4796 Monmouth Junc NJ S581227542608784 Card 2503 | | 36.18 | 20,466.88 |
| 8/18 | | Purchase authorized on 08/16 Fanduel 800-475225 NY S461229075740339 Card 5394 | | 25.00 | |
| 8/18 | | Purchase authorized on 08/16 Amzn Mktp US*2D13L Amzn.Com/Bill WA S461229092709737 Card 2503 | | 73.04 | |
| 8/18 | | Jackson NAT1 Pol Prem Vica003634 Robert Alvarez | | 60.03 | 20,308.81 |
| 8/19 | | Capital Health Direct Dep 210819 420059257574Chl Diaz-Alvarez,Yanirys | 6,065.90 | | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 8/19 | | Purchase authorized on 08/18 Life Cafe #258 Princeton NJ S461230529734426 Card 2503 | | 3.72 | |
| 8/19 | | Purchase authorized on 08/18 Sbsoccerclub WWW.Sbsoccer. NJ S581231012080513 Card 2503 | | 135.00 | 26,235.99 |
| 8/20 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #ib0C7Bny78 on 08/20/21 | 8,000.00 | | |
| 8/20 | | Recurring Transfer to Alvarez R Way2Save Savings Ref #Op0C778N3D xxxxxx5390 | | 800.00 | |
| 8/20 | | Recurring Transfer to Rosario W Savings Ref #Op0C77Csgk xxxxxxxxx9464 | | 200.00 | |
| 8/20 | | Purchase authorized on 08/20 Costco Whse #1174 North Brunswi NJ P00301232718362212 Card 5394 | | 227.92 | |
| 8/20 | | Purchase authorized on 08/20 Costco Whse #1174 North Brunswi NJ P00461232732144368 Card 5394 | | 144.53 | 32,863.54 |
| 8/23 | | Zeneca 4646 EDI Paymnt Aug 20 2000871242 9*0019\Ge*000001*000005948\lea*00001*000005948\ | 95.00 | | |
| 8/23 | | Purchase authorized on 08/18 Amzn Mktp US*2D6Km Amzn.Com/Bill WA S581230275189710 Card 2503 | | 9.79 | |
| 8/23 | | Purchase authorized on 08/19 Aldi 60163 Monmouth Junc NJ S461231612899368 Card 2503 | | 46.69 | |
| 8/23 | | Purchase authorized on 08/19 8966 Retro Fitness N. Brunswick NJ S381231672702469 Card 5394 | | 4.50 | |
| 8/23 | | Purchase authorized on 08/20 Amazon.Com*2D99W67 Amzn.Com/Bill WA S581232440683577 Card 2503 | | 23.45 | |
| 8/23 | | Purchase authorized on 08/20 Wealthability 888-801-8944 AZ S581232537029530 Card 5394 | | 8,625.00 | |
| 8/23 | | Purchase authorized on 08/21 Wegmans #93 Princeton NJ S581233564629872 Card 5394 | | 86.04 | |
| 8/23 | | Purchase authorized on 08/21 Aldi 60163 Monmouth Junc NJ S301233601288994 Card 2503 | | 8.78 | |
| 8/23 | | ATM Withdrawal authorized on 08/21 3510 State Rte 27 Kendall Park NJ 0007496 ATM ID 0216V Card 2503 | | 1,000.00 | |
| 8/23 | | Purchase with Cash Back $ 40.00 authorized on 08/21 Stop & Shop 0802 3333 Franklin Twns NJ P00000000731129808 Card 5394 | | 58.70 | |
| 8/23 | | Recurring Payment authorized on 08/21 Ewc- North Brunswi 173-26586060 WA S581234179675265 Card 2503 | | 139.50 | |
| 8/23 | | Purchase authorized on 08/22 Popeyes #11083 Perth Amboy NJ S381234549828882 Card 5394 | | 24.33 | |
| 8/23 | | Brighthouse Fin Payment 210823 50001545474 Yanirys Diaz-Alvarez | | 70.11 | 22,861.85 |
| 8/24 | | Purchase authorized on 08/23 Travel Impressions 8002840044 NY S581235530213277 Card 2503 | | 100.00 | |
| 8/24 | | Purchase authorized on 08/23 Costco Gas #1174 North Brunswi NJ S381235617311296 Card 2503 | | 30.45 | |
| 8/24 | | Purchase authorized on 08/24 Gnc #002329 2431 US Hl North Brunswi NJ P00000000481638318 Card 5394 | | 89.98 | |
| 8/24 | | Purchase with Cash Back $ 50.00 authorized on 08/24 Stop & Shop 0802 3333 Franklin Twns NJ P00000000670791094 Card 5394 | | 63.82 | |
| 8/24 | | Fidelity 74304 P Fprs 210823 74304 xxxxx3522 Robert Alvarez | 4,767.34 | | |
| 8/24 | | Fidelity 74304 P Fprs 210823 74304 xxxxx3522 Robert Alvarez | 13,534.35 | | |
| 8/24 | 187 | Check | | 25.00 | 4,250.71 |
| 8/25 | | Online Transfer From Rosario W Savings xxxxxxxxx9464 Ref #Ib0C8Dqxbp on 08/25/21 | 352.00 | | |
| 8/25 | | Purchase authorized on 08/23 Vivint Inc/US 800-216-5232 UT S301235650344957 Card 5394 | | 79.42 | |
| 8/25 | | Purchase authorized on 08/23 Oak Crest Day Camp 732-2972000 NJ S581235710671571 Card 2503 | | 500.00 | |
| 8/25 | | Purchase authorized on 08/23 Oak Crest Day Camp 732-2972000 NJ S461235711434455 Card 2503 | | 500.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/25 | | Recurring Payment authorized on 08/24 Grnchef*207592591 888-236-7295 CO S301236264241616 Card 2503 | | 60.93 | |
| 8/25 | | Recurring Payment authorized on 08/24 Apple.Com/Bill 866-712-7753 CA S301236277685243 Card 5394 | | 2.99 | |
| 8/25 | | Purchase authorized on 08/24 Sq *Solashful Milltown NJ S381236504383808 Card 2503 | | 65.00 | |
| 8/25 | | Purchase authorized on 08/24 Life Cafe #258 Princeton NJ S461236597304192 Card 2503 | | 8.53 | |
| 8/25 | | Purchase authorized on 08/24 Nbpa - Ips New Brunswick NJ S581236619414434 Card 2503 | | 2.00 | |
| 8/25 | 186 | Check | | 185.20 | 3,198.64 |
| 8/26 | | Online Transfer From Alvarez R Way2Save Savings xxxxxx5390 Ref #Ib0C8Kz5Yn on 08/26/21 | 400.00 | | |
| 8/26 | | Purchase authorized on 08/24 My Way Restaurant New Brunswick NJ S581236650950822 Card 2503 | | 39.42 | |
| 8/26 | | Purchase authorized on 08/25 Amzn Mktp US*25614 Amzn.Com/Bill WA S381237301043035 Card 2503 | | 22.49 | |
| 8/26 | | Purchase authorized on 08/25 Princeton NJ Parki Princeton NJ S301237821389399 Card 5394 | | 2.00 | |
| 8/26 | | Purchase authorized on 08/25 Sq *The Bent Spoon Princeton NJ S581237823775565 Card 5394 | | 18.50 | |
| 8/26 | | Purchase authorized on 08/26 The Home Depot 6917 Monmouth Jct NJ P00461238840377150 Card 5394 | | 77.72 | 3,438.51 |
| 8/30 | | Purchase authorized on 08/26 NJ Ezpass Newark NJ S381239027392399 Card 5394 | | 43.50 | |
| 8/30 | | Recurring Payment authorized on 08/27 Apple.Com/Bill 866-712-7753 CA S301239327894505 Card 2503 | | 2.99 | |
| 8/30 | | Purchase authorized on 08/27 Five Below 321 North Brunswi NJ S381239620800194 Card 2503 | | 45.32 | |
| 8/30 | | Purchase authorized on 08/27 Champions 800-246-2154 OR S381239650712082 Card 2503 | | 75.00 | |
| 8/30 | | Purchase authorized on 08/28 Gulberg Bistro Kendall Park NJ S461240609856840 Card 2503 | | 7.45 | |
| 8/30 | | Purchase authorized on 08/28 Stop & Shop 0802 Franklin Twns NJ S461240683510357 Card 2503 | | 47.05 | |
| 8/30 | | Purchase authorized on 08/28 Princeton NJ Parki Princeton NJ S461240756632649 Card 5394 | | 2.50 | |
| 8/30 | | Purchase authorized on 08/28 Blue Point Grill Princeton NJ S581240797971622 Card 5394 | | 168.66 | |
| 8/30 | | Purchase authorized on 08/28 Aldi 60163 Monmouth Junc NJ S381240821449550 Card 2503 | | 22.73 | |
| 8/30 | | Purchase authorized on 08/28 Amzn Mktp US*251Rz Amzn.Com/Bill WA S581241178528778 Card 2503 | | 36.99 | |
| 8/30 | | Recurring Payment authorized on 08/29 Apple.Com/Bill 866-712-7753 CA S581241628756079 Card 2503 | | 14.99 | |
| 8/30 | | Purchase authorized on 08/29 Wawa 8366 0008 South Brunswi NJ S581241674726175 Card 2503 | | 30.86 | |
| 8/30 | | Purchase authorized on 08/29 City of Long Branc Long Branch NJ S301241791821048 Card 5394 | | 9.00 | |
| 8/30 | | Purchase with Cash Back $ 10.00 authorized on 08/29 7-Eleven Long Branch NJ P0000000175521710 Card 5394 | | 27.25 | |
| 8/30 | 188 | Check | | 25.00 | 2,879.22 |
| 8/31 | | Astrazeneca Phar Payroll 210831 21083105132298 Robert Alvarez | 1,767.12 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-----------|-------------|---------|
| 8/31 | | Purchase authorized on 08/29 Sirena 732-2221119 NJ S301241860652998 Card 5394 | | 255.61 | |
| 8/31 | | Purchase authorized on 08/30 Cave Avon By The S NJ S301242805866004 Card 5394 | | 139.22 | 4,251.51 |
| **Ending balance on 8/31** | | | | | **4,251.51** |
| **Totals** | | | **$44,607.55** | **$46,914.51** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*



| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 183 | 8/10 | 25.00 | 185 | 8/16 | 20.00 | 187 | 8/24 | 25.00 |
| 184 | 8/16 | 20.00 | 186 | 8/25 | 185.20 | 188 | 8/30 | 25.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2021 - 08/31/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $2,879.22 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $25,786.96 ☑ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RC/RC

# ✔ IMPORTANT ACCOUNT INFORMATION

We are updating the Deposit Account Agreement ("Agreement") dated May 28, 2021. Effective August 9, 2021, in the section of the Agreement titled "Closing Accounts," the subsection "Closing your account if the balance is zero" is deleted and replaced with the following:

**Accounts with a zero balance will continue to be charged applicable fees**   (like the monthly service fee) until you request to close your account. We may close an account (except analyzed business accounts) with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.
- To prevent closure by us, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date. IOLTA and RETA accounts require a qualifying transaction within ten months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made

## DIAS-ALVEREZ, ROBERT & YANIRYS

9/16/2021 12:32 PM

Register: WELLS FARGO - 1322

From 08/01/2021 through 08/31/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/02/2021 | | ZELLE | OTHER INCOME | FROM OLASI... | | X | 12.60 | 6,571.07 |
| 08/02/2021 | | TROPICAN CASINO | LIVING EXPENSES:... | | 294.29 | X | | 6,276.78 |
| 08/02/2021 | | RETRO FITNESS | LIVING EXPENSES | | 5.00 | X | | 6,271.78 |
| 08/02/2021 | | AUTOGRAPH NOT... | LIVING EXPENSES:... | | 55.13 | X | | 6,216.65 |
| 08/02/2021 | | UBER | LIVING EXPENSES:... | | 9.17 | X | | 6,207.48 |
| 08/02/2021 | | UBER | LIVING EXPENSES:... | | 1.00 | X | | 6,206.48 |
| 08/02/2021 | | AMADA | LIVING EXPENSES:... | | 390.00 | X | | 5,816.48 |
| 08/02/2021 | | UBER | LIVING EXPENSES:... | | 15.52 | X | | 5,800.96 |
| 08/02/2021 | | FABRIKA FISHTO... | LIVING EXPENSES:... | | 100.00 | X | | 5,700.96 |
| 08/02/2021 | | FABRIKA FISHTO... | LIVING EXPENSES:... | | 264.00 | X | | 5,436.96 |
| 08/02/2021 | | UBER | LIVING EXPENSES:... | | 13.97 | X | | 5,422.99 |
| 08/02/2021 | | EL VEZ | LIVING EXPENSES:... | | 95.42 | X | | 5,327.57 |
| 08/02/2021 | | AMAZON | LIVING EXPENSES | | 200.00 | X | | 5,127.57 |
| 08/02/2021 | | OCTOPUS MUSIC ... | LIVING EXPENSES | | 91.50 | X | | 5,036.07 |
| 08/02/2021 | | LIFE TIME | LIVING EXPENSES | | 150.47 | X | | 4,885.60 |
| 08/03/2021 | | TROPICAN CASINO | LIVING EXPENSES:... | | 62.54 | X | | 4,823.06 |
| 08/03/2021 | | CASA TACO & TE... | LIVING EXPENSES:... | | 129.17 | X | | 4,693.89 |
| 08/03/2021 | | JAMPOL KINNEY ... | REORGANIZATION I... | | 700.00 | X | | 3,993.89 |
| 08/03/2021 | | DESTINEY | LIVING EXPENSES:... | | 35.00 | X | | 3,958.89 |
| 08/03/2021 | | PSE&G | LIVING EXPENSES:... | | 324.83 | X | | 3,634.06 |
| 08/04/2021 | | DEPOSIT | OTHER INCOME | ASTRAZENCA | | X | 10.00 | 3,644.06 |
| 08/04/2021 | | COSTCO | LIVING EXPENSES | | 127.95 | X | | 3,516.11 |
| 08/04/2021 | | ST. PETERS UNIVE... | LIVING EXPENSES:... | | 2.00 | X | | 3,514.11 |
| 08/04/2021 | | FANDUEL.COM | LIVING EXPENSES:... | | 5.00 | X | | 3,509.11 |
| 08/05/2021 | | CAPITAL HEALTH | WAGES (NET) | | | X | 2,787.45 | 6,296.56 |
| 08/05/2021 | | CAPITAL HEALTH | WAGES (NET) | Deposit | | X | 6,089.60 | 12,386.16 |
| 08/05/2021 | | ALDI | LIVING EXPENSES:... | | 81.74 | X | | 12,304.42 |
| 08/05/2021 | | EAST SIDE CLEAN... | LIVING EXPENSES | | 38.65 | X | | 12,265.77 |
| 08/05/2021 | | WALGREENS | LIVING EXPENSES:... | | 8.43 | X | | 12,257.34 |
| 08/05/2021 | | BIGGERPOCKETS | INVESTMENT EXPE... | REAL INVES... | 312.00 | X | | 11,945.34 |
| 08/06/2021 | | PAYPAL | LIVING EXPENSES | | 55.00 | X | | 11,890.34 |
| 08/06/2021 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 11,090.34 |
| 08/06/2021 | | TRANSFER | LIVING EXPENSES:... | | 200.00 | X | | 10,890.34 |
| 08/06/2021 | | ELFI.COM | LIVING EXPENSES:... | | 1,527.00 | X | | 9,363.34 |
| 08/06/2021 | | SOFI.COM | LIVING EXPENSES:... | | 3,400.00 | X | | 5,963.34 |
| 08/06/2021 | | COSTCO | LIVING EXPENSES | | 391.00 | X | | 5,572.34 |
| 08/06/2021 | | STOP & SHOP | LIVING EXPENSES:... | | 99.28 | X | | 5,473.06 |
| 08/09/2021 | | ZELLE | OTHER INCOME | FROM LISA R... | | X | 13.00 | 5,486.06 |
| 08/09/2021 | | AMAZON | LIVING EXPENSES | | 12.74 | X | | 5,473.32 |
| 08/09/2021 | | COSTCO | LIVING EXPENSES | | 26.99 | X | | 5,446.33 |

DIAS-ALVEREZ, ROBERT & YANIRYS                                    9/16/2021 12:32 PM

Register: WELLS FARGO - 1322

From 08/01/2021 through 08/31/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/09/2021 | | ALDI | LIVING EXPENSES:... | | 48.78 | X | | 5,397.55 |
| 08/09/2021 | | ALDI | LIVING EXPENSES:... | | 10.61 | X | | 5,386.94 |
| 08/09/2021 | | CHINA WOK | LIVING EXPENSES:... | | 39.00 | X | | 5,347.94 |
| 08/09/2021 | | ABOG | LIVING EXPENSES | | 275.00 | X | | 5,072.94 |
| 08/09/2021 | | RETRO FITNESS | LIVING EXPENSES | | 21.31 | X | | 5,051.63 |
| 08/09/2021 | | EXXON | LIVING EXPENSES:... | | 37.90 | X | | 5,013.73 |
| 08/09/2021 | | WITHDRAWAL | LIVING EXPENSES | | 500.00 | X | | 4,513.73 |
| 08/09/2021 | | STOP & SHOP | LIVING EXPENSES:... | | 26.72 | X | | 4,487.01 |
| 08/09/2021 | | KALIMA | LIVING EXPENSES:... | ADVERTISING | 100.00 | X | | 4,387.01 |
| 08/09/2021 | | KALIMA | LIVING EXPENSES:... | ADVERTISING | 100.00 | X | | 4,287.01 |
| 08/09/2021 | | KALIMA | LIVING EXPENSES:... | ADVERTISING | 50.00 | X | | 4,237.01 |
| 08/09/2021 | | KALIMA | LIVING EXPENSES:... | ADVERTISING | 100.00 | X | | 4,137.01 |
| 08/09/2021 | | CHAMBERS PARK... | LIVING EXPENSES:... | | 5.00 | X | | 4,132.01 |
| 08/09/2021 | | VERIZON | LIVING EXPENSES:... | | 169.54 | X | | 3,962.47 |
| 08/10/2021 | | JMG_1 | LIVING EXPENSES | | 171.01 | X | | 3,791.46 |
| 08/10/2021 | | VERIZON | LIVING EXPENSES:... | | 275.74 | X | | 3,515.72 |
| 08/10/2021 | | FANDUEL.COM | LIVING EXPENSES:... | | 5.00 | X | | 3,510.72 |
| 08/10/2021 | | DESTINEY | LIVING EXPENSES:... | | 70.00 | X | | 3,440.72 |
| 08/10/2021 | | LOWES | LIVING EXPENSES | | 0.59 | X | | 3,440.13 |
| 08/10/2021 | 183 | CHURCH | LIVING EXPENSES:... | | 25.00 | X | | 3,415.13 |
| 08/11/2021 | | NEW NAIL TIME | LIVING EXPENSES | | 60.00 | X | | 3,355.13 |
| 08/12/2021 | | LIFE CAFE | LIVING EXPENSES:... | | 5.33 | X | | 3,349.80 |
| 08/12/2021 | | GREEN CHEF | LIVING EXPENSES:... | | 60.93 | X | | 3,288.87 |
| 08/12/2021 | | SUSHI ASIAN BIST... | LIVING EXPENSES:... | | 90.25 | X | | 3,198.62 |
| 08/12/2021 | | NJ MOTOR VEHIC... | LIVING EXPENSES | | 47.93 | X | | 3,150.69 |
| 08/12/2021 | | MCDONALDS | LIVING EXPENSES:... | | 4.24 | X | | 3,146.45 |
| 08/13/2021 | | IRS | OTHER INCOME | Deposit | | X | 33.00 | 3,179.45 |
| 08/13/2021 | | DEPOSIT | WAGES (NET) | PEDIATRICS ... | | X | 1,174.60 | 4,354.05 |
| 08/13/2021 | | DEPOSIT | WAGES (NET) | ASTRZENECA | | X | 1,767.11 | 6,121.16 |
| 08/13/2021 | | DEPOSIT | WAGES (NET) | AMERITEAM | | X | 5,997.18 | 12,118.34 |
| 08/13/2021 | | SOLASHFUL | LIVING EXPENSES | | 78.00 | X | | 12,040.34 |
| 08/13/2021 | | TERMINIX | LIVING EXPENSES | | 52.25 | X | | 11,988.09 |
| 08/13/2021 | | WITHDRAWAL | LIVING EXPENSES | | 80.00 | X | | 11,908.09 |
| 08/13/2021 | | BANK CHARGES | LIVING EXPENSES:... | NON-WELLS ... | 2.50 | X | | 11,905.59 |
| 08/13/2021 | | STOP & SHOP | LIVING EXPENSES:... | | 74.44 | X | | 11,831.15 |
| 08/13/2021 | | AARP | LIVING EXPENSES:... | | 35.88 | X | | 11,795.27 |
| 08/16/2021 | | COSTCO | LIVING EXPENSES | PURCHASE R... | | X | 42.99 | 11,838.26 |
| 08/16/2021 | | TRANSFER | DEBTOR IN POSSES... | Deposit | | X | 10,000.00 | 21,838.26 |
| 08/16/2021 | | ALDI | LIVING EXPENSES:... | | 88.49 | X | | 21,749.77 |
| 08/16/2021 | | FIVE BELOW | LIVING EXPENSES | | 88.22 | X | | 21,661.55 |

# DIAS-ALVEREZ, ROBERT & YANIRYS

9/16/2021 12:32 PM

Register: WELLS FARGO - 1322

From 08/01/2021 through 08/31/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/16/2021 | | COSTCO | LIVING EXPENSES | | 108.70 | X | | 21,552.85 |
| 08/16/2021 | | COSTCO | LIVING EXPENSES | | 10.61 | X | | 21,542.24 |
| 08/16/2021 | | THE HOME DEPOT | LIVING EXPENSES | | 3.63 | X | | 21,538.61 |
| 08/16/2021 | | HARVEST NEWTO... | LIVING EXPENSES | | 156.60 | X | | 21,382.01 |
| 08/16/2021 | | GUARDIAN/BERK... | LIVING EXPENSES:I... | | 518.95 | X | | 20,863.06 |
| 08/16/2021 | | UPROMISE | LIVING EXPENSES:... | | 160.00 | X | | 20,703.06 |
| 08/16/2021 | | UPROMISE | LIVING EXPENSES:... | | 160.00 | X | | 20,543.06 |
| 08/16/2021 | 184 | CHURCH | LIVING EXPENSES:... | | 20.00 | X | | 20,523.06 |
| 08/16/2021 | 185 | CHURCH | LIVING EXPENSES:... | | 20.00 | X | | 20,503.06 |
| 08/17/2021 | | EXXON | LIVING EXPENSES:... | | 36.18 | X | | 20,466.88 |
| 08/18/2021 | | FANDUEL.COM | LIVING EXPENSES:... | | 25.00 | X | | 20,441.88 |
| 08/18/2021 | | AMAZON | LIVING EXPENSES | | 73.04 | X | | 20,368.84 |
| 08/18/2021 | | JACKSON NATION... | LIVING EXPENSES:I... | | 60.03 | X | | 20,308.81 |
| 08/19/2021 | | CAPITAL HEALTH | WAGES (NET) | | | X | 6,065.90 | 26,374.71 |
| 08/19/2021 | | LIFE CAFE | LIVING EXPENSES:... | | 3.72 | X | | 26,370.99 |
| 08/19/2021 | | SOUTH BRUNSWI... | LIVING EXPENSES:... | | 135.00 | X | | 26,235.99 |
| 08/20/2021 | | TRANSFER | DEBTOR IN POSSES... | Deposit | | X | 8,000.00 | 34,235.99 |
| 08/20/2021 | | TRANSFER | DEBTOR IN POSSES... | | 800.00 | X | | 33,435.99 |
| 08/20/2021 | | TRANSFER | LIVING EXPENSES:... | | 200.00 | X | | 33,235.99 |
| 08/20/2021 | | COSTCO | LIVING EXPENSES | | 227.92 | X | | 33,008.07 |
| 08/20/2021 | | COSTCO | LIVING EXPENSES | | 144.53 | X | | 32,863.54 |
| 08/23/2021 | | DEPOSIT | OTHER INCOME | ASTRAZENCA | | X | 95.00 | 32,958.54 |
| 08/23/2021 | | AMAZON | LIVING EXPENSES | | 9.79 | X | | 32,948.75 |
| 08/23/2021 | | ALDI | LIVING EXPENSES:... | | 46.69 | X | | 32,902.06 |
| 08/23/2021 | | RETRO FITNESS | LIVING EXPENSES | | 4.50 | X | | 32,897.56 |
| 08/23/2021 | | AMAZON | LIVING EXPENSES | | 23.45 | X | | 32,874.11 |
| 08/23/2021 | | WEALTHABILITY | OTHER:OTHER PRF ... | | 8,625.00 | X | | 24,249.11 |
| 08/23/2021 | | WEGMANS | LIVING EXPENSES:... | | 86.04 | X | | 24,163.07 |
| 08/23/2021 | | ALDI | LIVING EXPENSES:... | | 8.78 | X | | 24,154.29 |
| 08/23/2021 | | WITHDRAWAL | LIVING EXPENSES | | 1,000.00 | X | | 23,154.29 |
| 08/23/2021 | | STOP & SHOP | LIVING EXPENSES:... | | 58.70 | X | | 23,095.59 |
| 08/23/2021 | | EUROPEAN WAX ... | LIVING EXPENSES | | 139.50 | X | | 22,956.09 |
| 08/23/2021 | | POPEYES | LIVING EXPENSES:... | | 24.33 | X | | 22,931.76 |
| 08/23/2021 | | BRIGHTHOUSE FIN | LIVING EXPENSES:I... | | 70.11 | X | | 22,861.65 |
| 08/24/2021 | | TRAVEL IMPRESSI... | LIVING EXPENSES:... | | 100.00 | X | | 22,761.65 |
| 08/24/2021 | | COSTCO | LIVING EXPENSES:... | gas | 30.45 | X | | 22,731.20 |
| 08/24/2021 | | GNC | LIVING EXPENSES | | 89.98 | X | | 22,641.22 |
| 08/24/2021 | | STOP & SHOP | LIVING EXPENSES:... | | 63.82 | X | | 22,577.40 |
| 08/24/2021 | | FIDELITY | OTHER:401K LOAN ... | 401K REPAY... | 4,767.34 | X | | 17,810.06 |
| 08/24/2021 | | FIDELITY | OTHER:401K LOAN ... | 401K PAYME... | 13,534.35 | X | | 4,275.71 |

Case 20-14587-MBK Doc 98 Filed 10/06/21 Entered 10/06/21 12:25:43 Desc Main
Document Page 19 of 39
DIAS-ALVEREZ, ROBERT & YANIRYS

9/16/2021 12:32 PM

Register: WELLS FARGO - 1322

From 08/01/2021 through 08/31/2021

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/24/2021 | 187 | CHURCH | LIVING EXPENSES:... | | 25.00 | X | | 4,250.71 |
| 08/25/2021 | | TRANSFER | LIVING EXPENSES:... | Deposit | | X | 352.00 | 4,602.71 |
| 08/25/2021 | | VIVINT INC | LIVING EXPENSES | | 79.42 | X | | 4,523.29 |
| 08/25/2021 | | OAK CREST DAY ... | LIVING EXPENSES:... | | 500.00 | X | | 4,023.29 |
| 08/25/2021 | | OAK CREST DAY ... | LIVING EXPENSES:... | | 500.00 | X | | 3,523.29 |
| 08/25/2021 | | GREEN CHEF | LIVING EXPENSES:... | | 60.93 | X | | 3,462.36 |
| 08/25/2021 | | APPLE | LIVING EXPENSES | | 2.99 | X | | 3,459.37 |
| 08/25/2021 | | SOLASHFUL | LIVING EXPENSES | | 65.00 | X | | 3,394.37 |
| 08/25/2021 | | LIFE CAFE | LIVING EXPENSES:... | | 8.53 | X | | 3,385.84 |
| 08/25/2021 | | NEW BRUNSWICK... | LIVING EXPENSES:... | | 2.00 | X | | 3,383.84 |
| 08/25/2021 | 186 | US TRUSTEE | REORGANIZATION I... | | 185.20 | X | | 3,198.64 |
| 08/26/2021 | | TRANSFER | DEBTOR IN POSSES... | Deposit | | X | 400.00 | 3,598.64 |
| 08/26/2021 | | MY WAY RESTAU... | LIVING EXPENSES:... | | 39.42 | X | | 3,559.22 |
| 08/26/2021 | | AMAZON | LIVING EXPENSES | | 22.49 | X | | 3,536.73 |
| 08/26/2021 | | PRINCETON PARK... | LIVING EXPENSES:... | | 2.00 | X | | 3,534.73 |
| 08/26/2021 | | THE BENT SPOON | LIVING EXPENSES:... | | 18.50 | X | | 3,516.23 |
| 08/26/2021 | | THE HOME DEPOT | LIVING EXPENSES | | 77.72 | X | | 3,438.51 |
| 08/30/2021 | | EZPASS | LIVING EXPENSES:... | | 43.50 | X | | 3,395.01 |
| 08/30/2021 | | APPLE | LIVING EXPENSES | | 2.99 | X | | 3,392.02 |
| 08/30/2021 | | FIVE BELOW | LIVING EXPENSES | | 45.32 | X | | 3,346.70 |
| 08/30/2021 | | CHAMPIONS | LIVING EXPENSES:... | | 75.00 | X | | 3,271.70 |
| 08/30/2021 | | GULBERG BISTRO | LIVING EXPENSES:... | | 7.45 | X | | 3,264.25 |
| 08/30/2021 | | STOP & SHOP | LIVING EXPENSES:... | | 47.05 | X | | 3,217.20 |
| 08/30/2021 | | PRINCETON PARK... | LIVING EXPENSES:... | | 2.50 | X | | 3,214.70 |
| 08/30/2021 | | BLUE POINT GRILL | LIVING EXPENSES:... | | 168.66 | X | | 3,046.04 |
| 08/30/2021 | | ALDI | LIVING EXPENSES:... | | 22.73 | X | | 3,023.31 |
| 08/30/2021 | | AMAZON | LIVING EXPENSES | | 36.99 | X | | 2,986.32 |
| 08/30/2021 | | APPLE | LIVING EXPENSES | | 14.99 | X | | 2,971.33 |
| 08/30/2021 | | WAWA | LIVING EXPENSES | | 30.86 | X | | 2,940.47 |
| 08/30/2021 | | CITY OF LONG BR... | LIVING EXPENSES:... | | 9.00 | X | | 2,931.47 |
| 08/30/2021 | | 7-ELEVEN | LIVING EXPENSES:... | | 27.25 | X | | 2,904.22 |
| 08/30/2021 | 188 | CHURCH | LIVING EXPENSES:... | | 25.00 | X | | 2,879.22 |
| 08/31/2021 | | DEPOSIT | WAGES (NET) | ASTRAZENE... | | X | 1,767.12 | 4,646.34 |
| 08/31/2021 | | SIRENA MARKET | LIVING EXPENSES:... | | 255.61 | X | | 4,390.73 |
| 08/31/2021 | | CAVE | LIVING EXPENSES:... | | 139.22 | X | | 4,251.51 |
| 08/31/2021 | | BANK CHARGES | LIVING EXPENSES:... | VOID: | | X | | 4,251.51 |
| 08/26/2021 | 189 | PRINCETON PARK... | LIVING EXPENSES:... | VOID: | | X | | 4,251.51 |

12:36 PM

09/16/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 08/02/2021 | TROPICAN CASINO | | WELLS FARGO - ... | | -294.29 |
| | | | | | TRAVEL AND ENT... | -294.29 | 294.29 |
| TOTAL | | | | | | -294.29 | 294.29 |
| Check | | 08/02/2021 | RETRO FITNESS | | WELLS FARGO - ... | | -5.00 |
| | | | | | LIVING EXPENSES | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 08/02/2021 | AUTOGRAPH NOT... | | WELLS FARGO - ... | | -55.13 |
| | | | | | TRAVEL AND ENT... | -55.13 | 55.13 |
| TOTAL | | | | | | -55.13 | 55.13 |
| Check | | 08/02/2021 | UBER | | WELLS FARGO - ... | | -9.17 |
| | | | | | TRAVEL AND ENT... | -9.17 | 9.17 |
| TOTAL | | | | | | -9.17 | 9.17 |
| Check | | 08/02/2021 | UBER | | WELLS FARGO - ... | | -1.00 |
| | | | | | TRAVEL AND ENT... | -1.00 | 1.00 |
| TOTAL | | | | | | -1.00 | 1.00 |
| Check | | 08/02/2021 | AMADA | | WELLS FARGO - ... | | -390.00 |
| | | | | | TRAVEL AND ENT... | -390.00 | 390.00 |
| TOTAL | | | | | | -390.00 | 390.00 |
| Check | | 08/02/2021 | UBER | | WELLS FARGO - ... | | -15.52 |
| | | | | | TRAVEL AND ENT... | -15.52 | 15.52 |
| TOTAL | | | | | | -15.52 | 15.52 |
| Check | | 08/02/2021 | FABRIKA FISHTO... | | WELLS FARGO - ... | | -100.00 |
| | | | | | TRAVEL AND ENT... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 08/02/2021 | FABRIKA FISHTO... | | WELLS FARGO - ... | | -264.00 |
| | | | | | TRAVEL AND ENT... | -264.00 | 264.00 |
| TOTAL | | | | | | -264.00 | 264.00 |
| Check | | 08/02/2021 | UBER | | WELLS FARGO - ... | | -13.97 |
| | | | | | TRAVEL AND ENT... | -13.97 | 13.97 |
| TOTAL | | | | | | -13.97 | 13.97 |

12:36 PM

09/16/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 08/02/2021 | EL VEZ | | WELLS FARGO - ... | | -95.42 |
| | | | | | TRAVEL AND ENT... | -95.42 | 95.42 |
| TOTAL | | | | | | -95.42 | 95.42 |
| Check | | 08/02/2021 | AMAZON | | WELLS FARGO - ... | | -200.00 |
| | | | | | LIVING EXPENSES | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 08/02/2021 | OCTOPUS MUSIC ... | | WELLS FARGO - ... | | -91.50 |
| | | | | | LIVING EXPENSES | -91.50 | 91.50 |
| TOTAL | | | | | | -91.50 | 91.50 |
| Check | | 08/02/2021 | LIFE TIME | | WELLS FARGO - ... | | -150.47 |
| | | | | | LIVING EXPENSES | -150.47 | 150.47 |
| TOTAL | | | | | | -150.47 | 150.47 |
| Check | | 08/03/2021 | TROPICAN CASINO | | WELLS FARGO - ... | | -62.54 |
| | | | | | TRAVEL AND ENT... | -62.54 | 62.54 |
| TOTAL | | | | | | -62.54 | 62.54 |
| Check | | 08/03/2021 | CASA TACO & TE... | | WELLS FARGO - ... | | -129.17 |
| | | | | | TRAVEL AND ENT... | -129.17 | 129.17 |
| TOTAL | | | | | | -129.17 | 129.17 |
| Check | | 08/03/2021 | JAMPOL KINNEY ... | | WELLS FARGO - ... | | -700.00 |
| | | | | | PROFESSIONAL F... | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | | 08/03/2021 | DESTINEY | | WELLS FARGO - ... | | -35.00 |
| | | | | | Dependents Expen... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| Check | | 08/03/2021 | PSE&G | | WELLS FARGO - ... | | -324.83 |
| | | | | | UTILITIES | -324.83 | 324.83 |
| TOTAL | | | | | | -324.83 | 324.83 |
| Check | | 08/04/2021 | COSTCO | | WELLS FARGO - ... | | -127.95 |
| | | | | | LIVING EXPENSES | -127.95 | 127.95 |
| TOTAL | | | | | | -127.95 | 127.95 |
| Check | | 08/04/2021 | ST. PETERS UNIV... | | WELLS FARGO - ... | | -2.00 |

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | MEDICAL EXPENS... | -2.00 | 2.00 |
| TOTAL | | | | | | -2.00 | 2.00 |
| Check | | 08/04/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | TRAVEL AND ENT... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 08/05/2021 | ALDI | | WELLS FARGO - ... | | -81.74 |
| | | | | | Food | -81.74 | 81.74 |
| TOTAL | | | | | | -81.74 | 81.74 |
| Check | | 08/05/2021 | EAST SIDE CLEA... | | WELLS FARGO - ... | | -38.65 |
| | | | | | LIVING EXPENSES | -38.65 | 38.65 |
| TOTAL | | | | | | -38.65 | 38.65 |
| Check | | 08/05/2021 | WALGREENS | | WELLS FARGO - ... | | -8.43 |
| | | | | | MEDICAL EXPENS... | -8.43 | 8.43 |
| TOTAL | | | | | | -8.43 | 8.43 |
| Check | | 08/05/2021 | BIGGERPOCKETS | | WELLS FARGO - ... | | -312.00 |
| | | | | | INVESTMENT EXP... | -312.00 | 312.00 |
| TOTAL | | | | | | -312.00 | 312.00 |
| Check | | 08/06/2021 | PAYPAL | | WELLS FARGO - ... | | -55.00 |
| | | | | | LIVING EXPENSES | -55.00 | 55.00 |
| TOTAL | | | | | | -55.00 | 55.00 |
| Check | | 08/06/2021 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 08/06/2021 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 08/06/2021 | ELFI.COM | | WELLS FARGO - ... | | -1,527.00 |
| | | | | | STUDENT LOAN P... | -1,527.00 | 1,527.00 |
| TOTAL | | | | | | -1,527.00 | 1,527.00 |
| Check | | 08/06/2021 | SOFI.COM | | WELLS FARGO - ... | | -3,400.00 |

**12:36 PM**

**09/16/21**

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
|  |  |  |  |  | STUDENT LOAN P... | -3,400.00 | 3,400.00 |
| TOTAL |  |  |  |  |  | -3,400.00 | 3,400.00 |
| Check |  | 08/06/2021 | COSTCO |  | WELLS FARGO - ... |  | -391.00 |
|  |  |  |  |  | LIVING EXPENSES | -391.00 | 391.00 |
| TOTAL |  |  |  |  |  | -391.00 | 391.00 |
| Check |  | 08/06/2021 | STOP & SHOP |  | WELLS FARGO - ... |  | -99.28 |
|  |  |  |  |  | Food | -99.28 | 99.28 |
| TOTAL |  |  |  |  |  | -99.28 | 99.28 |
| Check |  | 08/09/2021 | AMAZON |  | WELLS FARGO - ... |  | -12.74 |
|  |  |  |  |  | LIVING EXPENSES | -12.74 | 12.74 |
| TOTAL |  |  |  |  |  | -12.74 | 12.74 |
| Check |  | 08/09/2021 | COSTCO |  | WELLS FARGO - ... |  | -26.99 |
|  |  |  |  |  | LIVING EXPENSES | -26.99 | 26.99 |
| TOTAL |  |  |  |  |  | -26.99 | 26.99 |
| Check |  | 08/09/2021 | ALDI |  | WELLS FARGO - ... |  | -48.78 |
|  |  |  |  |  | Food | -48.78 | 48.78 |
| TOTAL |  |  |  |  |  | -48.78 | 48.78 |
| Check |  | 08/09/2021 | ALDI |  | WELLS FARGO - ... |  | -10.61 |
|  |  |  |  |  | Food | -10.61 | 10.61 |
| TOTAL |  |  |  |  |  | -10.61 | 10.61 |
| Check |  | 08/09/2021 | CHINA WOK |  | WELLS FARGO - ... |  | -39.00 |
|  |  |  |  |  | TRAVEL AND ENT... | -39.00 | 39.00 |
| TOTAL |  |  |  |  |  | -39.00 | 39.00 |
| Check |  | 08/09/2021 | ABOG |  | WELLS FARGO - ... |  | -275.00 |
|  |  |  |  |  | LIVING EXPENSES | -275.00 | 275.00 |
| TOTAL |  |  |  |  |  | -275.00 | 275.00 |
| Check |  | 08/09/2021 | RETRO FITNESS |  | WELLS FARGO - ... |  | -21.31 |
|  |  |  |  |  | LIVING EXPENSES | -21.31 | 21.31 |
| TOTAL |  |  |  |  |  | -21.31 | 21.31 |
| Check |  | 08/09/2021 | EXXON |  | WELLS FARGO - ... |  | -37.90 |

12:36 PM

09/16/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | AUTO EXPENSE | -37.90 | 37.90 |
| TOTAL | | | | | | -37.90 | 37.90 |
| | | | | | | | |
| Check | | 08/09/2021 | WITHDRAWAL | | WELLS FARGO - ... | | -500.00 |
| | | | | | LIVING EXPENSES | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| | | | | | | | |
| Check | | 08/09/2021 | STOP & SHOP | | WELLS FARGO - ... | | -26.72 |
| | | | | | Food | -26.72 | 26.72 |
| TOTAL | | | | | | -26.72 | 26.72 |
| | | | | | | | |
| Check | | 08/09/2021 | KALIMA | | WELLS FARGO - ... | | -100.00 |
| | | | | | NETWORKING | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| | | | | | | | |
| Check | | 08/09/2021 | KALIMA | | WELLS FARGO - ... | | -100.00 |
| | | | | | NETWORKING | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| | | | | | | | |
| Check | | 08/09/2021 | KALIMA | | WELLS FARGO - ... | | -50.00 |
| | | | | | NETWORKING | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| | | | | | | | |
| Check | | 08/09/2021 | KALIMA | | WELLS FARGO - ... | | -100.00 |
| | | | | | NETWORKING | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| | | | | | | | |
| Check | | 08/09/2021 | CHAMBERS PARK... | | WELLS FARGO - ... | | -5.00 |
| | | | | | AUTO EXPENSE | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| | | | | | | | |
| Check | | 08/09/2021 | VERIZON | | WELLS FARGO - ... | | -169.54 |
| | | | | | UTILITIES | -169.54 | 169.54 |
| TOTAL | | | | | | -169.54 | 169.54 |
| | | | | | | | |
| Check | | 08/10/2021 | JMG_1 | | WELLS FARGO - ... | | -171.01 |
| | | | | | LIVING EXPENSES | -171.01 | 171.01 |
| TOTAL | | | | | | -171.01 | 171.01 |
| | | | | | | | |
| Check | | 08/10/2021 | VERIZON | | WELLS FARGO - ... | | -275.74 |

12:36 PM
09/16/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | UTILITIES | -275.74 | 275.74 |
| TOTAL | | | | | | -275.74 | 275.74 |
| Check | | 08/10/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -5.00 |
| | | | | | TRAVEL AND ENT... | -5.00 | 5.00 |
| TOTAL | | | | | | -5.00 | 5.00 |
| Check | | 08/10/2021 | DESTINEY | | WELLS FARGO - ... | | -70.00 |
| | | | | | Dependents Expen... | -70.00 | 70.00 |
| TOTAL | | | | | | -70.00 | 70.00 |
| Check | | 08/10/2021 | LOWES | | WELLS FARGO - ... | | -0.59 |
| | | | | | LIVING EXPENSES | -0.59 | 0.59 |
| TOTAL | | | | | | -0.59 | 0.59 |
| Check | | 08/11/2021 | NEW NAIL TIME | | WELLS FARGO - ... | | -60.00 |
| | | | | | LIVING EXPENSES | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| Check | | 08/12/2021 | LIFE CAFE | | WELLS FARGO - ... | | -5.33 |
| | | | | | Food | -5.33 | 5.33 |
| TOTAL | | | | | | -5.33 | 5.33 |
| Check | | 08/12/2021 | GREEN CHEF | | WELLS FARGO - ... | | -60.93 |
| | | | | | Food | -60.93 | 60.93 |
| TOTAL | | | | | | -60.93 | 60.93 |
| Check | | 08/12/2021 | SUSHI ASIAN BIS... | | WELLS FARGO - ... | | -90.25 |
| | | | | | TRAVEL AND ENT... | -90.25 | 90.25 |
| TOTAL | | | | | | -90.25 | 90.25 |
| Check | | 08/12/2021 | NJ MOTOR VEHIC... | | WELLS FARGO - ... | | -47.93 |
| | | | | | LIVING EXPENSES | -47.93 | 47.93 |
| TOTAL | | | | | | -47.93 | 47.93 |
| Check | | 08/12/2021 | MCDONALDS | | WELLS FARGO - ... | | -4.24 |
| | | | | | TRAVEL AND ENT... | -4.24 | 4.24 |
| TOTAL | | | | | | -4.24 | 4.24 |
| Check | | 08/13/2021 | SOLASHFUL | | WELLS FARGO - ... | | -78.00 |

12:36 PM
09/16/21

**DIAS-ALVEREZ, ROBERT & YANIRYS**
**Check Detail**
**August 2021**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | LIVING EXPENSES | -78.00 | 78.00 |
| TOTAL | | | | | | -78.00 | 78.00 |
| Check | | 08/13/2021 | TERMINIX | | WELLS FARGO - ... | | -52.25 |
| | | | | | LIVING EXPENSES | -52.25 | 52.25 |
| TOTAL | | | | | | -52.25 | 52.25 |
| Check | | 08/13/2021 | WITHDRAWAL | | WELLS FARGO - ... | | -80.00 |
| | | | | | LIVING EXPENSES | -80.00 | 80.00 |
| TOTAL | | | | | | -80.00 | 80.00 |
| Check | | 08/13/2021 | BANK CHARGES | | WELLS FARGO - ... | | -2.50 |
| | | | | | BANK CHARGES | -2.50 | 2.50 |
| TOTAL | | | | | | -2.50 | 2.50 |
| Check | | 08/13/2021 | STOP & SHOP | | WELLS FARGO - ... | | -74.44 |
| | | | | | Food | -74.44 | 74.44 |
| TOTAL | | | | | | -74.44 | 74.44 |
| Check | | 08/13/2021 | AARP | | WELLS FARGO - ... | | -35.88 |
| | | | | | MEDICAL EXPENS... | -35.88 | 35.88 |
| TOTAL | | | | | | -35.88 | 35.88 |
| Check | | 08/16/2021 | ALDI | | WELLS FARGO - ... | | -88.49 |
| | | | | | Food | -88.49 | 88.49 |
| TOTAL | | | | | | -88.49 | 88.49 |
| Check | | 08/16/2021 | FIVE BELOW | | WELLS FARGO - ... | | -88.22 |
| | | | | | LIVING EXPENSES | -88.22 | 88.22 |
| TOTAL | | | | | | -88.22 | 88.22 |
| Check | | 08/16/2021 | COSTCO | | WELLS FARGO - ... | | -108.70 |
| | | | | | LIVING EXPENSES | -108.70 | 108.70 |
| TOTAL | | | | | | -108.70 | 108.70 |
| Check | | 08/16/2021 | COSTCO | | WELLS FARGO - ... | | -10.61 |
| | | | | | LIVING EXPENSES | -10.61 | 10.61 |
| TOTAL | | | | | | -10.61 | 10.61 |
| Check | | 08/16/2021 | THE HOME DEPOT | | WELLS FARGO - ... | | -3.63 |

12:36 PM

09/16/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | LIVING EXPENSES | -3.63 | 3.63 |
| TOTAL | | | | | | -3.63 | 3.63 |
| Check | | 08/16/2021 | HARVEST NEWTO... | | WELLS FARGO - ... | | -156.60 |
| | | | | | LIVING EXPENSES | -156.60 | 156.60 |
| TOTAL | | | | | | -156.60 | 156.60 |
| Check | | 08/16/2021 | GUARDIAN/BERK... | | WELLS FARGO - ... | | -518.95 |
| | | | | | INSURANCE | -518.95 | 518.95 |
| TOTAL | | | | | | -518.95 | 518.95 |
| Check | | 08/16/2021 | UPROMISE | | WELLS FARGO - ... | | -160.00 |
| | | | | | TRANS. TO/FROM... | -160.00 | 160.00 |
| TOTAL | | | | | | -160.00 | 160.00 |
| Check | | 08/16/2021 | UPROMISE | | WELLS FARGO - ... | | -160.00 |
| | | | | | TRANS. TO/FROM... | -160.00 | 160.00 |
| TOTAL | | | | | | -160.00 | 160.00 |
| Check | | 08/17/2021 | EXXON | | WELLS FARGO - ... | | -36.18 |
| | | | | | AUTO EXPENSE | -36.18 | 36.18 |
| TOTAL | | | | | | -36.18 | 36.18 |
| Check | | 08/18/2021 | FANDUEL.COM | | WELLS FARGO - ... | | -25.00 |
| | | | | | TRAVEL AND ENT... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | | 08/18/2021 | AMAZON | | WELLS FARGO - ... | | -73.04 |
| | | | | | LIVING EXPENSES | -73.04 | 73.04 |
| TOTAL | | | | | | -73.04 | 73.04 |
| Check | | 08/18/2021 | JACKSON NATIO... | | WELLS FARGO - ... | | -60.03 |
| | | | | | INSURANCE | -60.03 | 60.03 |
| TOTAL | | | | | | -60.03 | 60.03 |
| Check | | 08/19/2021 | LIFE CAFE | | WELLS FARGO - ... | | -3.72 |
| | | | | | Food | -3.72 | 3.72 |
| TOTAL | | | | | | -3.72 | 3.72 |
| Check | | 08/19/2021 | SOUTH BRUNSWI... | | WELLS FARGO - ... | | -135.00 |

**DIAS-ALVEREZ, ROBERT & YANIRYS**
**Check Detail**
**August 2021**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | TRAVEL AND ENT... | -135.00 | 135.00 |
| TOTAL | | | | | | -135.00 | 135.00 |
| Check | | 08/20/2021 | TRANSFER | | WELLS FARGO - ... | | -800.00 |
| | | | | | DEBTOR IN POSS... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | | 08/20/2021 | TRANSFER | | WELLS FARGO - ... | | -200.00 |
| | | | | | TRANS. TO/FROM... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 08/20/2021 | COSTCO | | WELLS FARGO - ... | | -227.92 |
| | | | | | LIVING EXPENSES | -227.92 | 227.92 |
| TOTAL | | | | | | -227.92 | 227.92 |
| Check | | 08/20/2021 | COSTCO | | WELLS FARGO - ... | | -144.53 |
| | | | | | LIVING EXPENSES | -144.53 | 144.53 |
| TOTAL | | | | | | -144.53 | 144.53 |
| Check | | 08/23/2021 | AMAZON | | WELLS FARGO - ... | | -9.79 |
| | | | | | LIVING EXPENSES | -9.79 | 9.79 |
| TOTAL | | | | | | -9.79 | 9.79 |
| Check | | 08/23/2021 | ALDI | | WELLS FARGO - ... | | -46.69 |
| | | | | | Food | -46.69 | 46.69 |
| TOTAL | | | | | | -46.69 | 46.69 |
| Check | | 08/23/2021 | RETRO FITNESS | | WELLS FARGO - ... | | -4.50 |
| | | | | | LIVING EXPENSES | -4.50 | 4.50 |
| TOTAL | | | | | | -4.50 | 4.50 |
| Check | | 08/23/2021 | AMAZON | | WELLS FARGO - ... | | -23.45 |
| | | | | | LIVING EXPENSES | -23.45 | 23.45 |
| TOTAL | | | | | | -23.45 | 23.45 |
| Check | | 08/23/2021 | WEALTHABILITY | | WELLS FARGO - ... | | -8,625.00 |
| | | | | | OTHER PRF FEES | -8,625.00 | 8,625.00 |
| TOTAL | | | | | | -8,625.00 | 8,625.00 |
| Check | | 08/23/2021 | WEGMANS | | WELLS FARGO - ... | | -86.04 |

**DIAS-ALVEREZ, ROBERT & YANIRYS**

**Check Detail**

**August 2021**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Food | -86.04 | 86.04 |
| TOTAL | | | | | | -86.04 | 86.04 |
| Check | | 08/23/2021 | ALDI | | WELLS FARGO - ... | | -8.78 |
| | | | | | Food | -8.78 | 8.78 |
| TOTAL | | | | | | -8.78 | 8.78 |
| Check | | 08/23/2021 | WITHDRAWAL | | WELLS FARGO - ... | | -1,000.00 |
| | | | | | LIVING EXPENSES | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | | 08/23/2021 | STOP & SHOP | | WELLS FARGO - ... | | -58.70 |
| | | | | | Food | -58.70 | 58.70 |
| TOTAL | | | | | | -58.70 | 58.70 |
| Check | | 08/23/2021 | EUROPEAN WAX ... | | WELLS FARGO - ... | | -139.50 |
| | | | | | LIVING EXPENSES | -139.50 | 139.50 |
| TOTAL | | | | | | -139.50 | 139.50 |
| Check | | 08/23/2021 | POPEYES | | WELLS FARGO - ... | | -24.33 |
| | | | | | TRAVEL AND ENT... | -24.33 | 24.33 |
| TOTAL | | | | | | -24.33 | 24.33 |
| Check | | 08/23/2021 | BRIGHTHOUSE FIN | | WELLS FARGO - ... | | -70.11 |
| | | | | | INSURANCE | -70.11 | 70.11 |
| TOTAL | | | | | | -70.11 | 70.11 |
| Check | | 08/24/2021 | TRAVEL IMPRESS... | | WELLS FARGO - ... | | -100.00 |
| | | | | | TRAVEL AND ENT... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | | 08/24/2021 | COSTCO | | WELLS FARGO - ... | | -30.45 |
| | | | | | AUTO EXPENSE | -30.45 | 30.45 |
| TOTAL | | | | | | -30.45 | 30.45 |
| Check | | 08/24/2021 | GNC | | WELLS FARGO - ... | | -89.98 |
| | | | | | LIVING EXPENSES | -89.98 | 89.98 |
| TOTAL | | | | | | -89.98 | 89.98 |
| Check | | 08/24/2021 | STOP & SHOP | | WELLS FARGO - ... | | -63.82 |

**DIAS-ALVEREZ, ROBERT & YANIRYS**
**Check Detail**
August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Food | -63.82 | 63.82 |
| TOTAL | | | | | | -63.82 | 63.82 |
| Check | | 08/24/2021 | FIDELITY | | WELLS FARGO - ... | | -4,767.34 |
| | | | | | 401K LOAN PAYB... | -4,767.34 | 4,767.34 |
| TOTAL | | | | | | -4,767.34 | 4,767.34 |
| Check | | 08/24/2021 | FIDELITY | | WELLS FARGO - ... | | -13,534.35 |
| | | | | | 401K LOAN PAYB... | -13,534.35 | 13,534.35 |
| TOTAL | | | | | | -13,534.35 | 13,534.35 |
| Check | | 08/25/2021 | VIVINT INC | | WELLS FARGO - ... | | -79.42 |
| | | | | | LIVING EXPENSES | -79.42 | 79.42 |
| TOTAL | | | | | | -79.42 | 79.42 |
| Check | | 08/25/2021 | OAK CREST DAY ... | | WELLS FARGO - ... | | -500.00 |
| | | | | | Dependents Expen... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 08/25/2021 | OAK CREST DAY ... | | WELLS FARGO - ... | | -500.00 |
| | | | | | Dependents Expen... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 08/25/2021 | GREEN CHEF | | WELLS FARGO - ... | | -60.93 |
| | | | | | Food | -60.93 | 60.93 |
| TOTAL | | | | | | -60.93 | 60.93 |
| Check | | 08/25/2021 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | LIVING EXPENSES | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| Check | | 08/25/2021 | SOLASHFUL | | WELLS FARGO - ... | | -65.00 |
| | | | | | LIVING EXPENSES | -65.00 | 65.00 |
| TOTAL | | | | | | -65.00 | 65.00 |
| Check | | 08/25/2021 | LIFE CAFE | | WELLS FARGO - ... | | -8.53 |
| | | | | | Food | -8.53 | 8.53 |
| TOTAL | | | | | | -8.53 | 8.53 |
| Check | | 08/25/2021 | NEW BRUNSWIC... | | WELLS FARGO - ... | | -2.00 |

12:36 PM
09/16/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | AUTO EXPENSE | -2.00 | 2.00 |
| TOTAL | | | | | | -2.00 | 2.00 |
| | | | | | | | |
| Check | | 08/26/2021 | MY WAY RESTAU... | | WELLS FARGO - ... | | -39.42 |
| | | | | | TRAVEL AND ENT... | -39.42 | 39.42 |
| TOTAL | | | | | | -39.42 | 39.42 |
| | | | | | | | |
| Check | | 08/26/2021 | AMAZON | | WELLS FARGO - ... | | -22.49 |
| | | | | | LIVING EXPENSES | -22.49 | 22.49 |
| TOTAL | | | | | | -22.49 | 22.49 |
| | | | | | | | |
| Check | | 08/26/2021 | PRINCETON PAR... | | WELLS FARGO - ... | | -2.00 |
| | | | | | AUTO EXPENSE | -2.00 | 2.00 |
| TOTAL | | | | | | -2.00 | 2.00 |
| | | | | | | | |
| Check | | 08/26/2021 | THE BENT SPOON | | WELLS FARGO - ... | | -18.50 |
| | | | | | TRAVEL AND ENT... | -18.50 | 18.50 |
| TOTAL | | | | | | -18.50 | 18.50 |
| | | | | | | | |
| Check | | 08/26/2021 | THE HOME DEPOT | | WELLS FARGO - ... | | -77.72 |
| | | | | | LIVING EXPENSES | -77.72 | 77.72 |
| TOTAL | | | | | | -77.72 | 77.72 |
| | | | | | | | |
| Check | | 08/30/2021 | EZPASS | | WELLS FARGO - ... | | -43.50 |
| | | | | | AUTO EXPENSE | -43.50 | 43.50 |
| TOTAL | | | | | | -43.50 | 43.50 |
| | | | | | | | |
| Check | | 08/30/2021 | APPLE | | WELLS FARGO - ... | | -2.99 |
| | | | | | LIVING EXPENSES | -2.99 | 2.99 |
| TOTAL | | | | | | -2.99 | 2.99 |
| | | | | | | | |
| Check | | 08/30/2021 | FIVE BELOW | | WELLS FARGO - ... | | -45.32 |
| | | | | | LIVING EXPENSES | -45.32 | 45.32 |
| TOTAL | | | | | | -45.32 | 45.32 |
| | | | | | | | |
| Check | | 08/30/2021 | CHAMPIONS | | WELLS FARGO - ... | | -75.00 |
| | | | | | Dependents Expen... | -75.00 | 75.00 |
| TOTAL | | | | | | -75.00 | 75.00 |
| | | | | | | | |
| Check | | 08/30/2021 | GULBERG BISTRO | | WELLS FARGO - ... | | -7.45 |

12:36 PM
09/16/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | TRAVEL AND ENT... | -7.45 | 7.45 |
| TOTAL | | | | | | -7.45 | 7.45 |
| | | | | | | | |
| Check | | 08/30/2021 | STOP & SHOP | | WELLS FARGO - ... | | **-47.05** |
| | | | | | Food | -47.05 | 47.05 |
| TOTAL | | | | | | -47.05 | 47.05 |
| | | | | | | | |
| Check | | 08/30/2021 | PRINCETON PAR... | | WELLS FARGO - ... | | **-2.50** |
| | | | | | AUTO EXPENSE | -2.50 | 2.50 |
| TOTAL | | | | | | -2.50 | 2.50 |
| | | | | | | | |
| Check | | 08/30/2021 | BLUE POINT GRILL | | WELLS FARGO - ... | | **-168.66** |
| | | | | | TRAVEL AND ENT... | -168.66 | 168.66 |
| TOTAL | | | | | | -168.66 | 168.66 |
| | | | | | | | |
| Check | | 08/30/2021 | ALDI | | WELLS FARGO - ... | | **-22.73** |
| | | | | | Food | -22.73 | 22.73 |
| TOTAL | | | | | | -22.73 | 22.73 |
| | | | | | | | |
| Check | | 08/30/2021 | AMAZON | | WELLS FARGO - ... | | **-36.99** |
| | | | | | LIVING EXPENSES | -36.99 | 36.99 |
| TOTAL | | | | | | -36.99 | 36.99 |
| | | | | | | | |
| Check | | 08/30/2021 | APPLE | | WELLS FARGO - ... | | **-14.99** |
| | | | | | LIVING EXPENSES | -14.99 | 14.99 |
| TOTAL | | | | | | -14.99 | 14.99 |
| | | | | | | | |
| Check | | 08/30/2021 | WAWA | | WELLS FARGO - ... | | **-30.86** |
| | | | | | LIVING EXPENSES | -30.86 | 30.86 |
| TOTAL | | | | | | -30.86 | 30.86 |
| | | | | | | | |
| Check | | 08/30/2021 | CITY OF LONG BR... | | WELLS FARGO - ... | | **-9.00** |
| | | | | | AUTO EXPENSE | -9.00 | 9.00 |
| TOTAL | | | | | | -9.00 | 9.00 |
| | | | | | | | |
| Check | | 08/30/2021 | 7-ELEVEN | | WELLS FARGO - ... | | **-27.25** |
| | | | | | Food | -27.25 | 27.25 |
| TOTAL | | | | | | -27.25 | 27.25 |
| | | | | | | | |
| Check | | 08/31/2021 | SIRENA MARKET | | WELLS FARGO - ... | | **-255.61** |

12:36 PM
09/16/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | TRAVEL AND ENT... | -255.61 | 255.61 |
| TOTAL | | | | | | -255.61 | 255.61 |
| | | | | | | | |
| Check | | 08/31/2021 | CAVE | | WELLS FARGO - ... | | -139.22 |
| | | | | | TRAVEL AND ENT... | -139.22 | 139.22 |
| TOTAL | | | | | | -139.22 | 139.22 |
| | | | | | | | |
| Check | | 08/31/2021 | BANK CHARGES | | WELLS FARGO - ... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Check | 183 | 08/10/2021 | CHURCH | | WELLS FARGO - ... | | -25.00 |
| | | | | | CHARITABLE CON... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| | | | | | | | |
| Check | 184 | 08/16/2021 | CHURCH | | WELLS FARGO - ... | | -20.00 |
| | | | | | CHARITABLE CON... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| | | | | | | | |
| Check | 185 | 08/16/2021 | CHURCH | | WELLS FARGO - ... | | -20.00 |
| | | | | | CHARITABLE CON... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| | | | | | | | |
| Check | 186 | 08/25/2021 | US TRUSTEE | | WELLS FARGO - ... | | -185.20 |
| | | | | | U.S. TRUSTEE FE... | -185.20 | 185.20 |
| TOTAL | | | | | | -185.20 | 185.20 |
| | | | | | | | |
| Check | 187 | 08/24/2021 | CHURCH | | WELLS FARGO - ... | | -25.00 |
| | | | | | CHARITABLE CON... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| | | | | | | | |
| Check | 188 | 08/30/2021 | CHURCH | | WELLS FARGO - ... | | -25.00 |
| | | | | | CHARITABLE CON... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| | | | | | | | |
| Check | 189 | 08/26/2021 | PRINCETON PAR... | | WELLS FARGO - ... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |

**11:26 AM**

**09/09/21**

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Summary
### DEBTOR IN POSSESSION - 5390, Period Ending 08/31/2021

|                                           | Aug 31, 21   |           |
| ----------------------------------------- | ------------ | --------- |
| **Beginning Balance**                     |              | 28,803.91 |
| **Cleared Transactions**                  |              |           |
|     **Checks and Payments - 3 items** | -18,400.00   |           |
|     **Deposits and Credits - 5 items** | 1,600.18     |           |
| **Total Cleared Transactions**            | -16,799.82   |           |
| **Cleared Balance**                       |              | 12,004.09 |
| **Register Balance as of 08/31/2021**     |              | 12,004.09 |
| **Ending Balance**                        |              | 12,004.09 |

11:26 AM

09/09/21

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Reconciliation Detail
### DEBTOR IN POSSESSION - 5390, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 28,803.91 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Deposit | 08/16/2021 | | TRANSFER | X | -10,000.00 | -10,000.00 |
| Deposit | 08/20/2021 | | TRANSFER | X | -8,000.00 | -18,000.00 |
| Deposit | 08/26/2021 | | TRANSFER | X | -400.00 | -18,400.00 |
| Total Checks and Payments | | | | | -18,400.00 | -18,400.00 |
| **Deposits and Credits - 5 items** | | | | | | |
| Check | 08/06/2021 | | TRANSFER | X | 800.00 | 800.00 |
| Check | 08/20/2021 | | TRANSFER | X | 800.00 | 1,600.00 |
| Check | 08/31/2021 | | BANK CHARGES | X | 0.00 | 1,600.00 |
| Check | 08/31/2021 | | INTEREST INCOME | X | 0.00 | 1,600.00 |
| Deposit | 08/31/2021 | | INTEREST INCOME | X | 0.18 | 1,600.18 |
| Total Deposits and Credits | | | | | 1,600.18 | 1,600.18 |
| Total Cleared Transactions | | | | | -16,799.82 | -16,799.82 |
| **Cleared Balance** | | | | | -16,799.82 | 12,004.09 |
| Register Balance as of 08/31/2021 | | | | | -16,799.82 | 12,004.09 |
| **Ending Balance** | | | | | -16,799.82 | 12,004.09 |

# Wells Fargo Way2Save® Savings

August 31, 2021 ■ Page 1 of 4



ROBERT ALVAREZ
YANIRYS DIAZ
DEBTOR IN POSSESSION
CH11 CASE #20-14587 (NJ)
11 BERYL CT
KENDALL PARK NJ 08824-1201

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-742-4932**

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Other Wells Fargo Benefits

**Help take control of your finances with a Wells Fargo Personal Loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score, before you apply.
**Go to wellsfargo.com/personalloan or call 1-855-324-9370, Monday through Friday, from 8:00 a.m. to 7:00 p.m. Central Time.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $28,803.91 |
| Deposits/Additions | 1,600.18 |
| Withdrawals/Subtractions | - 18,400.00 |
| **Ending balance on 8/31** | **$12,004.09** |

Account number: ▇▇▇▇▇▇▇

**ROBERT ALVAREZ**
**YANIRYS DIAZ**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14587 (NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▇▇▇▇

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.18 |
| Average collected balance | $21,449.07 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.18 |
| Interest paid this year | $3.59 |

August 31, 2021 ■ Page 2 of 4



## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|
| 8/6 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op0C48Ccr5 xxxxxx1322 | 800.00 | | 29,603.91 |
| 8/16 | Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib0C5Zdppd on 08/14/21 | | 10,000.00 | 19,603.91 |
| 8/20 | Recurring Transfer From Alvarez R Everyday Checking Ref #Op0C778N3D xxxxxx1322 | 800.00 | | |
| 8/20 | Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib0C7Bny78 on 08/20/21 | | 8,000.00 | 12,403.91 |
| 8/26 | Online Transfer to Alvarez R Everyday Checking xxxxxx1322 Ref #Ib0C8Kz5Yn on 08/26/21 | | 400.00 | 12,003.91 |
| 8/31 | Interest Payment | 0.18 | | 12,004.09 |
| **Ending balance on 8/31** | | | | 12,004.09 |
| **Totals** | | **$1,600.18** | **$18,400.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2021 - 08/31/2021 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | **Minimum required** | **This fee period** |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $300.00 | $12,003.91 ☑ |
| · A daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · A monthly automatic transfer from a Wells Fargo checking account | $25.00 | $800.00 ☑ |
| · Age of primary account owner | 0 - 24 | ☐ |

AM/AM

# ✅ IMPORTANT ACCOUNT INFORMATION

We are updating the Deposit Account Agreement ("Agreement") dated May 28, 2021. Effective August 9, 2021, in the section of the Agreement titled "Closing Accounts," the subsection "Closing your account if the balance is zero" is deleted and replaced with the following:

**Accounts with a zero balance will continue to be charged applicable fees** (like the monthly service fee) until you request to close your account. We may close an account (except analyzed business accounts) with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.
- To prevent closure by us, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date. IOLTA and RETA accounts require a qualifying transaction within ten months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll

## DIAS-ALVEREZ, ROBERT & YANIRYS

9/16/2021 12:31 PM

Register: DEBTOR IN POSSESSION - 5390

From 08/01/2021 through 08/31/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/06/2021 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 29,603.91 |
| 08/16/2021 | | TRANSFER | WELLS FARGO - 1322 | | 10,000.00 | X | | 19,603.91 |
| 08/20/2021 | | TRANSFER | WELLS FARGO - 1322 | | 8,000.00 | X | | 11,603.91 |
| 08/20/2021 | | TRANSFER | WELLS FARGO - 1322 | | | X | 800.00 | 12,403.91 |
| 08/26/2021 | | TRANSFER | WELLS FARGO - 1322 | | 400.00 | X | | 12,003.91 |
| 08/31/2021 | | INTEREST INCOME | INTEREST AND DIVI... | Deposit | | X | 0.18 | 12,004.09 |
| 08/31/2021 | | INTEREST INCOME | INTEREST INCOME | VOID: | | X | | 12,004.09 |
| 08/31/2021 | | BANK CHARGES | LIVING EXPENSES:... | VOID: | | X | | 12,004.09 |

**12:33 PM**

**09/16/21**

# DIAS-ALVEREZ, ROBERT & YANIRYS
## Check Detail
### August 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 08/31/2021 | INTEREST INCOME | | DEBTOR IN POSS... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | | 08/31/2021 | BANK CHARGES | | DEBTOR IN POSS... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |